**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMONWEALTH OF PENNSYLVANIA
*et al.*,

　　　　*Plaintiffs*,

v.

ELISABETH D. DEVOS, *in her official
capacity as Secretary of Education, et al.*,

　　　　*Defendants*.

Civil Action No. 1:20-cv-01468-CJN

---

**DEFENDANTS' CERTIFICATION OF THE
CONTENTS OF THE TITLE IX FINAL RULE
ADMINISTRATIVE RECORD**

　　　I, Kathryn A. Ellis, pursuant to the provisions of 20 U.S.C. § 3472 and the authority

delegated to me from the General Counsel of the U.S. Department of Education, do hereby

declare as follows:

1. I am the Assistant General Counsel for the Division of Education and Equity in the

    Office of the General Counsel, United States Department of Education

    ("Department"). I have served in this capacity since August 2011. In this capacity, I

    provide, and supervise the provision of, legal advice and services to the Department

    on civil rights, special education and vocational rehabilitative services, and other

    equity issues.

2. The Department has served on all parties the administrative record and supplements

    to the administrative record concerning the issuance of the Title IX Final Rule that

    has been challenged in this case, Nondiscrimination on the Basis of Sex in

    Education Programs or Activities Receiving Federal Financial Assistance, 85 Fed.

    Reg. 30,026 (May 19, 2020).

3. To the best of my knowledge, the documents listed in the attached Master Index to the Title IX Final Rule Administrative Record here represent a true, accurate, and complete set of materials directly or indirectly considered by Department decision makers in the process of developing the Final Rule, regardless of whether the materials support or are contrary to the decision.

4. The statements made in this declaration are based upon my personal knowledge and the information provided to me in the course of my official duties.

Pursuant to 28 U.S.C. § 1746(2), I declare under penalty of perjury that the foregoing is true and correct.

Executed on  1/6/2021

Respectfully submitted,

KATHRYN A. ELLIS
Assistant General Counsel
Division of Educational Equity
Office of the General Counsel
United States Department of Education

2

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| **VOL01 (Disc 1 of 7)** | |
| **Folder 01 Final Rule** | |
| AR_000001—000554 | Final Rule, Nondiscrimination on the Basis of Sex in Education Programs or Activities Receiving Federal Financial Assistance, 85 Fed. Reg. 30026 (May 19, 2020) |
| **Folder 02 Summary Materials Concurrent with Final Rule** | |
| AR_000555—000571 | Text of Webinar Script for Rollout of Final Rule |
| AR_000572—000574 | Press Release Final Rule |
| AR_000575—000586 | Title IX Chart Comparison to NPRM |
| AR_000587—000595 | Title IX Chart Summary of Final Rule |
| AR_000596—000596 | Title IX Fact Sheet |
| AR_000597—000599 | Title IX Final Rule Overview |
| **Folder 03 Attorney General Certification** | |
| AR_000600—000600 | Letter from Attorney General Approving Title IX Rules per EO 12250 |
| AR_000601—000602 | Letter from Secretary DeVos to Attorney General Barr pursuant to EO 12250 |
| **Folder 04 Notice of Proposed Rulemaking** | |
| AR_000603—000640 | Notice of Proposed Rulemaking, Nondiscrimination on the Basis of Sex in Education Programs or Activities Receiving Federal Financial Assistance, RIN 1870-AA14, 83 Fed. Reg. 61462 (Nov. 29, 2018) |
| **Folder 05 Summary Materials Concurrent with NPRM** | |
| AR_000641—000646 | Summary of Proposed Rule, Rollout Document for NPRM |
| AR_000647—000648 | Press Release for Notice of Proposed Rulemaking, November 16, 2018 |
| AR_000649—000649 | Fact Sheet for Notice of Proposed Rulemaking |
| **Folder 06 Public Comments Received on NPRM** | |
| AR_000650—085641 | Public Comments |
| **VOL02 (Disc 2 of 7)** | |
| **Folder 06 Public Comments Received on NPRM** | |
| AR_085642—161046 | Public Comments |
| **VOL03 (Disc 3 of 7)** | |
| **Folder 06 Public Comments Received on NPRM** | |
| AR_161047—217047 | Public Comments |
| **VOL04 (Disc 4 of 7)** | |
| **Folder 06 Public Comments Received on NPRM** | |
| AR_217048—246843 | Public Comments |
| **Folder 07 Federal Register Notices** | |
| AR_246844—246844 | Extension of Comment Period for Nondiscrimination on the Basis of Sex in Education Programs or Activities Receiving Federal Financial Assistance 84 FR 409 (Jan. 28, 2019) |
| AR_246845—246846 | Reopening of Comment Period for Nondiscrimination on the Basis of Sex in Education Programs or Activities Receiving Federal Financial Assistance 84 FR 4018 (Feb. 14 2019) |
| AR_246847—246847 | Fall 2017 Department of Education Unified Agenda |
| AR_246848—246848 | Fall 2018 Department of Education Unified Agenda |
| AR_246849—246849 | Fall 2019 Department of Education Unified Agenda |
| AR_246850—246851 | Spring 2018 Department of Education Unified Agenda |
| AR_246852—246852 | Spring 2019 Department of Education Unified Agenda |
| AR_246853—246859 | Fall 2019 Department of Education Regulatory Plan; Statement of Regulatory Priorities |
| AR_246860—247017 | Fall 2017 Department of Education Regulatory Plan 83 FR 1664 (Jan. 12, 2018) |
| AR_247018—247203 | Fall 2018 Department of Education Regulatory Plan 83 FR 57804 (Nov. 16, 2018) |
| AR_247204—247204 | Fall 2017 Unified Agenda Entry for Title IX Rule |
| AR_247205—247205 | Fall 2018 Unified Agenda Entry for Title IX Rule |
| AR_247206—247207 | Fall 2019 Unified Agenda Entry for Title IX Rule |
| AR_247208—247208 | Spring 2018 Unified Agenda Entry Title IX Rule |
| AR_247209—247209 | Spring 2019 Unified Agenda Entry Title IX Rule |
| **Folder 08 Documents Cited in Final Rule and NPRM** **Regulations, Statutes, Dictionaries** | |
| AR_247210—247211 | 2 U.S.C.A. 1501 - Purposes of Chapter 25: Unfunded Mandates Reform |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_247212—247215 | 5 U.S.C.A. 551- Administrative Procedure Act, Definitions |
| AR_247216—247217 | 5 U.S.C.A. 553 - APA, General Notice of Proposed Rule Making and Publication |
| AR_247218—247220 | 5 U.S.C.A. 609, Procedures for gathering comments. |
| AR_247221—247222 | 5 U.S.C.A. 701 - Application of Judicial Review and Definition of "Agency" |
| AR_247223—247227 | 5 U.S.C.A. 801 - Congressional Review before a rule can take effect |
| AR_247228—247232 | 10 U.S.C.A. 920 - Uniform Code of Military Justice, Punitive Articles, Rape and Sexual Assault Generally |
| AR_247233—247236 | 20 U.S.C.A. 1089 - Higher Education Act, General Provisions Related to Student Assistance Programs, Master Calendar |
| AR_247237—247246 | 20 U.S.C.A. 1098 -Higher Education Act, General Provisions Related to Student Assistance Programs, Advisory Committee on Student Financial Assistance |
| AR_247247—247248 | 20 U.S.C. A.1101 - Higher Education Act, Hispanic-Service Institutions, Findings; purpose; and program authority |
| AR_247249—247253 | 20 U.S.C.A. 1400 - Individuals with Disabilities Education Act (IDEA) Congressional Findings and Purposes |
| AR_247254—247256 | 20 U.S.C.A. 1681 - Title IX of the Education Amendments of 1972 |
| AR_247257—247257 | 20 U.S.C.A 1682 - Title IX- Federal administrative enforcement report to Congressional committees |
| AR_247258—247258 | 20 U.S.C.A.1683 - Title IX, Judicial Review |
| AR_247259—247260 | 20 U.S.C.A. 1687 - Title IX, Interpretation of "program or activity" |
| AR_247261—247264 | 20 U.S.C.A. 3441 - Department of Education Organization Act, Transfers from Department of Health, Education, and Welfare |
| AR_247265—247265 | 25 C.F.R. 421 Bureau of Indian Affairs, Department of the Interior, Education, Student Rights, What general principles apply to this part? |
| AR_247266—247266 | 28 C.F.R. 35.139 - Department of Justice, Nondiscrimination on the basis of disability in state and local government services; General Requirements, Direct threat |
| AR_247267—247268 | 28 C.F.R. 42605 Department of Justice, Procedures for Complaints of Employment Discrimination Filed Against Recipients of Federal Financial Assistance; Agency processing of complaints of employment discrimination |
| AR_247269—247269 | 28 C.F.R. 42610- Department of Justice; Procedures for Complaints of Employment Discrimination Filed Against Recipients of Federal Financial Assistance; Agency enforcement of unresolved complaints |
| AR_247270—247282 | 29 U.S.C.A. 623 - Labor; Age Discrimination in Employment; Prohibition of age discrimination |
| AR_247283—247292 | 29 U.S.C.A. 701 - Vocational Rehabilitation and Other Rehabilitation Services; Findings, purpose, policy |
| AR_247293—247293 | 34 C.F.R. 101.1 Department of Education, Office for Civil Rights, Practice and Procedure for Hearings Under Part 100 of this Title; Scope of rules |
| AR_247294—247297 | 34 C.F.R. 106.2 - Department of Education, Office for Civil Rights; Title IX Regulations; Definitions |
| AR_247298—247299 | 34 C.F.R. 106.3 -Department of Education, Office for Civil Rights; Title IX Regulations; Remedial and affirmative action and self-evaluation |
| AR_247300—247301 | 34 C.F.R. 106.4 - Department of Education, Office for Civil Rights; Title IX Regulations; Assurances |
| AR_247302—247302 | 34 C.F.R. 106.8 -Department of Education, Office for Civil Rights; Title IX Regulations; Designation of responsible employee and adoption of grievance procedures (as of May 14, 2020) |
| AR_247303—247304 | 34 C.F.R. 106.9 - Department of Education, Office for Civil Rights; Title IX Regulations; Dissemination of Policy (as of May 14, 2020) |
| AR_247305—247305 | 34 C.F.R. 106.12 - Department of Education, Office for Civil Rights; Title IX Regulations; Educational institutions controlled by religious organizations (as of May 14, 2020) |
| AR_247306—247307 | 34 C.F.R. 106.31 - Department of Education, Office for Civil Rights; Title IX Regulations; Education Programs or Activities |
| AR_247308—247308 | 34 C.F.R. 106.36 - Department of Education, Office for Civil Rights; Title IX Regulations; Counseling and use of appraisal and counseling materials |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_247309—247309 | 34 C.F.R. 106.43 - Department of Education, Office for Civil Rights; Title IX Regulations; Standards for measuring skill or progress in physical education classes. |
| AR_247310—247311 | Background and Summary of the Education Department's Proposed Title IX Regulations, November 29, 2018 |
| AR_247312—247312 | 34 C.F.R. 106.53 - Department of Education, Office for Civil Rights; Title IX Regulations; Recruitment in Employment |
| AR_247313—247332 | 34 C.F.R. 668.46 - Department of Education, Clery Act Regulations; Institutional security policies and crime statistics |
| AR_247333—247338 | 34 C.F.R. 668.24 - Department of Education, Student Assistance General Provisions; Standards for Participation in Title IV, Higher Education Act Programs; Record Retention and |
| AR_247339—247346 | 42 U.S.C. 2000(d) - Federally Assisted Programs; Prohibition against exclusion from participation in, denial of benefits of, and discrimination under federally assisted programs on ground of race, color, or national origin |
| AR_247347—247348 | 42 U.S.C.A. 12101 - Equal Opportunity for Individuals with Disabilities; Findings and Purpose |
| AR_247349—247762 | 45 Federal Register 30802 (May 9, 1980)(Establishment and Transfer of Functions to Department of Education) |
| AR_247763—247849 | 73 Fed, Reg. 74806 (December 9, 2008); Final Regulations, Family Education Rights and Privacy Act (FERPA) |
| AR_247850—247854 | 83 Fed. Reg. 61462 (January 23, 2019); Extension of Comment Period for Title IX NPRM. |
| AR_247855—247855 | 84 Fed. Reg. 409 (January 28, 2019) - Notice of Proposed Rulemaking; Extension of Comment Period |
| AR_247856—247857 | 84 Fed. Reg. 4018 (Feb. 14, 2019)- Notice of proposed rulemaking; reopening of comment period |
| AR_247858—247895 | 85 Fed. Reg. 3190 (Jan. 17, 2020)- Office of Postsecondary Education, Department of Education, Notice of Proposed Rulemaking on eligibility of faith-based entities to participate in the Department's grant programs. |
| AR_247896—247897 | Alabama Code 26-14-3 Mandatory reporting |
| AR_247898—247901 | Alaska Code 4717020 Persons required to report |
| AR_247902—247902 | Constitution of the United States, Amendment X Reserved Powers to States |
| AR_247903—247903 | Constitution of the United States; Amendment XII Presidential Electors |
| AR_247904—247908 | Arizona Code 13-3620 Duty to report abuse physical injury neglect and denial or deprivation of medical or surgi |
| AR_247909—247913 | Arkansas Code 12-18-402 Mandated reporters |
| AR_247914—247917 | California Code 67386 Adoption of policy concerning sexual assault domestic violence dating violence and stalking |
| AR_247918—247919 | California Code 662901 Disclosure of exemptions from Title IX or Education Code  66271 |
| AR_247920—247925 | California Penal Code 111657 Mandated reporter defined |
| AR_247926—247983 | 20 U.S.C.A. 1092 -- Higher Education Act; General Provisions Relating to Student Assistance Programs; Institutional and financial assistance information for student |
| AR_247984—247988 | Colorado Code 19-3-304 Persons required to report child abuse or neglect |
| AR_247989—248008 | 65 Fed. Reg. 68050 (Nov. 13, 2000) - Department of Education; Conforming Amendments to the Regulations Governing Nondiscrimination on the Basis of Race, Color, National Origin, Disability, Sex, and Age under the Civil Rights Restoration Act of 1987 |
| AR_248009—248013 | Connecticut Code 10a-55m Sexual assault stalking and intimate partner violence policies Affirmative consent Prevent |
| AR_248014—248016 | Connecticut Code 17a-101 Protection of children from abuse Mandated reporters Educational and training programs Mod |
| AR_248017—248019 | DC Code 4-132102 Persons required to make reports procedure |
| AR_248020—248023 | Black's Law Dictionary; Definition of SAVING CLAUSE |
| AR_248024—248024 | 16 Delaware Code 903 - Reports Required concerning child abuse or neglect |
| AR_248025—248034 | Executive Order 12866 of September 30, 1993 - Regulatory Planning and Review, 58 Fed. Reg. No. 190 (October 4, 1993) |
| AR_248035—248038 | Executive Order 13175 - Consultation and Coordination with Indian Tribal Governments, 65 Fed. Reg. No. 218 (November 6, 2000) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_248039—248041 | 20 U.S.C.A. 4071 - Equal Access Act; Denial of Equal Access Prohibited |
| AR_248042—248045 | Executive Order 12250 - Leadership and Coordination of Nondiscrimination Laws, November 2, 1980 |
| AR_248046—248053 | Executive Order 12988 - Civil Justice Reform, 61 Fed. Reg. No. 26, (February 7, 1996) |
| AR_248054—248058 | Executive Order 13132 - Federalism, 64 Fed. Reg., No. 153 (August 10, 1999) |
| AR_248059—248062 | Executive Order 13771 - Reducing Regulation and Controlling Regulatory Costs 82 Fed. Reg. 9339 (January 30, 2017) |
| AR_248063—248072 | 20 U.S.C.A. 1232g - Family Educational and Privacy Rights (FERPA) |
| AR_248073—248079 | Florida Code 39201 Mandatory reports of child abuse abandonment or neglect mandatory reports of death central a |
| AR_248080—248117 | 5 U.S.C. 552 - Public information; agency rules, opinions, orders, records, and proceedings (FOIA) |
| AR_248118—248125 | Georgia Code 19-7-5 Reports by physicians treating personnel institutions and others as to child abuse failure |
| AR_248126—248128 | Hawaii Code 304A-120 Campus safety and accountability |
| AR_248129—248130 | Hawaii Code 350-11 Reports of child abuse or neglect |
| AR_248131—248132 | Idaho Code 16-1605 Reporting of abuse abandonment or neglect |
| AR_248133—248141 | Illinois Code 325 ILCS 5/4- Persons required to report; privileged communications; transmitting false report |
| AR_248142—248142 | Illinois Stat Ann 1551 Short title, Preventing Sexual Violence in Higher Education Act, Aug. 21, 2015 |
| AR_248143—248181 | Virginia Improving America's Schools Act of 1994 P.L. 103-382 - Title IV Application, July 1, 2001- June 30, 2002 |
| AR_248182—248182 | Indiana Code 31-33-5-1 Duty to make report |
| AR_248183—248186 | Iowa Code 23269 Mandatory and permissive reporters--training required |
| AR_248187—248189 | Kansas Code 38-2223 Reporting of certain abuse or neglect of children persons reporting reports made to whom |
| AR_248190—248192 | Kentucky Code 620.030 - Duty to report dependency, neglect, abuse, human trafficking, or female genital mutilation, etc. |
| AR_248193—248194 | Louisiana Art 601 Purpose |
| AR_248195—248195 | Maine Code Title 22, §3872-A   Child abuse and neglect prevention council's |
| AR_248196—248198 | Maryland Code 5-704 Reports of suspected abuse or neglect health practitioners police officers educators and hu |
| AR_248199—248207 | Maryland Code 11-601 Written policies on sexual assaults required |
| AR_248208—248209 | Mass Code 37H34 Suspension or expulsion on grounds other than those set forth in Secs 37H or 37H 12 |
| AR_248210—248211 | Mass Code Chapter 119 Section 1 Declaration of policy purpose |
| AR_248212—248213 | Presidential Memo - Preemption; Memorandum for the Heads of Executive Departments and Agencies, 74 Fed. Reg., 24693 (May 20, 2009) |
| AR_248214—248216 | Michigan Code 722623 Report of suspected child abuse or neglect mandated reporters contents transmission of rep |
| AR_248217—248248 | Minnesota Code 626556 Reporting of maltreatment of minors |
| AR_248249—248249 | Mississippi Code 37-9-71 Suspension or expulsion of student |
| AR_248250—248252 | Mississippi Code 37-11-29 Report of unlawful activity students charged with crime liability of reporting party |
| AR_248253—248256 | Mississippi Code 43-21-353 Reporting abuse or neglect |
| AR_248257—248259 | Missouri Code 210115 Reports of abuse neglect and under age eighteen deaths--persons required to report--superviso |
| AR_248260—248263 | Montana Code 41-3-201 Reports |
| AR_248264—248264 | Nebraska Code 28-711 Child subjected to abuse or neglect report contents toll-free number |
| AR_248265—248268 | Nevada Code 432B220 Persons required to make report when and to whom reports are required any person may make |
| AR_248269—248269 | New Hampshire Code 169-C29 Persons Required to Report |
| AR_248270—248271 | New Jersey Code 18A61E-2 Rights of victims of campus sexual assaults advisory committee |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_248272—248273 | New Jersey Code 96-810 Reports of child abuse |
| AR_248274—248276 | New Mexico Code 32A-4-3 Duty to report child abuse and child neglect responsibility to investigate child abuse or |
| AR_248277—248281 | New York Code 413 Persons and officials required to report cases of suspected child abuse or maltreatment |
| AR_248282—248283 | New York Code 6439 Definitions |
| AR_248284—248285 | New York Code 6449 Reporting aggregate data to the department |
| AR_248286—248288 | New York Consolidated Laws, Education Law - EDN §6439 _ NY Stat |
| AR_248289—248289 | North Carolina Code 7B-301 Duty to report abuse neglect dependency or death due to maltreatment |
| AR_248290—248291 | North Carolina Code 116-4011 Disciplinary proceedings right to counsel for students and organizations |
| AR_248292—248292 | North Dakota Code 50-251-03 Persons required and permitted to report--To whom reported |
| AR_248293—248304 | Ohio Code 2151421 Persons required to report injury or neglect procedures on receipt of report |
| AR_248305—248307 | Oklahoma Code 1-2-101 Establishment of statewide centralized hotline for reporting child abuse or neglect--Hotli |
| AR_248308—248322 | New York Article 129-B - Implementation by Colleges and Universities of Sexual Assault, Dating Violence, Domestic Violence, and Stalking Prevention and Response Policies and Procedures |
| AR_248323—248326 | Oregon Code 342.704 Minimum requirements for school district policies on sexual harassment |
| AR_248327—248328 | Oregon Code 350.255 Sexual assault protocol notification |
| AR_248329—248330 | Oregon Code 419B010 Duty of officials to report child abuse exception violations |
| AR_248331—248333 | Pennsylvania Code 6311 Persons required to report suspected child abuse |
| AR_248334—248336 | 42 U.S.C.A. 2000bb - Religious Freedom Restoration Act (RFRA);Congressional Findings and Declaration of Purposes |
| AR_248337—248337 | Rhode Island Code 40-11-31 Duty to report death of child due to child abuse or neglect |
| AR_248338—248346 | Federal Rules of Evidence Rule 412 - Sex-Offense Cases: The Victim's Sexual Behavior or Predisposition |
| AR_248347—248358 | Federal Rules of Evidence Rule 804, 28 USC - Exceptions to the Rule Against Hearsay; When the Declarant is Unavailable as a Witness |
| AR_248359—248359 | Federal Rules of Evidence Rule 805 - Hearsay Within Hearsay |
| AR_248360—248360 | Constitution of the United States; Article I. The Congress;Section 1 Legislative Power Vested in Congress |
| AR_248361—248361 | Constitution of the United States; Article I. The Congress; Section 3 Clause 1 Senate Composition Election of Senators |
| AR_248362—248362 | Constitution of the United States; Article I. The Congress; Section 5. Clause 1. Legislative Proceedings; Each House as Judge of Qualifications and Election of Its Members; Quorum; Adjournments; Compelling Attendance of Members |
| AR_248363—248363 | Constitution of the United States; Article I. The Congress;Section 8. Clause 18. Enactment of Laws for Execution of Governmental Powers |
| AR_248364—248365 | South Carolina Code 63-7-310 Persons required to report |
| AR_248366—248366 | South Dakota Code 26-8A-3 Persons required to report child abuse or neglected child--Intentional failure as misdemeano |
| AR_248367—248370 | Tennessee Code 37-1-403 Persons required to report contents of report |
| AR_248371—248372 | Texas Code 261101 Persons Required to Report Time to Report |
| AR_248373—248374 | Texas Code 519363 Sexual Assault Policy |
| AR_248375—248378 | The Civil Rights Act of 1991; Title IX- Federal Civil Rights Remedies; Damages in cases of intentional discrimination; Section 102 |
| AR_248379—248387 | The Federalist No. 69 - The Real Character of the Executive |
| AR_248388—248390 | The Federalist No. 76 - April 1, 1788 |
| AR_248391—248394 | The Federalist No. 10 - November 22, 1787 |
| AR_248395—248432 | [Duplicate] 85 Fed. Reg. 3190 (January 17, 2020); Office of Postsecondary Education, Department of Education; Notice of Proposed Rulemaking on faith-based entities eligibility for grants |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_248433—248434 | Utah Code 62A-4a-403 Reporting requirements |
| AR_248435—248453 | 34 U.S.C.A. 12291 - Violence Against Women Act (VAWA); Definitions and Grant Provisions |
| AR_248454—248455 | Vermont Code 6903 Reporting suspected abuse neglect and exploitation of vulnerable adults |
| AR_248456—248529 | 79 Fed. Reg. 62752 (Oct. 20,2014) - Rules and Regulations Department of Education; Violence Against Women Act |
| AR_248530—248533 | Virginia Code 231-806 Reporting of acts of sexual violence |
| AR_248534—248537 | Virginia Code 632-1509 Requirement that certain injuries to children be reported by physicians nurses teachers e |
| AR_248538—248547 | Washington Code 2644030 Reports--Duty and authority to make--Duty of receiving agency--Duty to notify--Case planning |
| AR_248548—248549 | West Virginia Code 49-2-803 Persons mandated to report suspected abuse and neglect requirements |
| AR_248550—248578 | Wisconsin Code 48981 Abused or neglected children and abused unborn children |
| AR_248579—248580 | Wyoming Code 14-3-205 Child abuse or neglect persons required to report |
| AR_248581—248748 | 40 Fed. Reg. 24128 (June 4, 1975) - Nondiscrimination Rules Concerning Education Programs Receiving Federal Assistance |
| AR_248749—250192 | 120 Congressional Record 39858, 93rd Congress; Dec. 13, 1974- Dec. 18, 1974 |
| AR_250193—250196 | 20 U.S.C. 1221 - Short Title; Applicability; Definitions for the "General Education Provisions Act" |
| AR_250197—250240 | Violence Against Women Act (VAWA) Notice of Proposed Rulemaking - 79 Fed. Reg. 35418 (June 20, 2014) |
| AR_250241—250278 | 20 U.S.C. 1092(f) Institutional and financial assistance information for students |
| AR_250279—250288 | 20 U.S.C. 1232g Family educational and privacy rights |
| AR_250289—250291 | 20 U.S.C. 1681 |
| AR_250292—250292 | 20 U.S.C. 1682 Federal administrative enforcement report to Congressional committees |
| AR_250293—250293 | 20 U.S.C. 1683 Judicial review |
| AR_250294—250294 | 20 U.S.C. 1684 Blindness or visual impairment prohibition against discrimination |
| AR_250295—250295 | 20 U.S.C. 1685 Authority under other laws unaffected |
| AR_250296—250296 | 20 U.S.C. 1686 Interpretation with respect to living facilities |
| AR_250297—250298 | 20 U.S.C. 1687 Interpretation of program or activity |
| AR_250299—250299 | 20 U.S.C. 1688 Neutrality with respect to abortion |
| AR_250300—250301 | 34 C.F.R. 99.10 What rights exist for a parent or eligible student to inspect and review |
| AR_250302—250303 | 34 C.F.R. 99.12 What limitations exist on the right to inspect and review records |
| AR_250304—250310 | 34 C.F.R. 99.31 Under what conditions is prior consent not required to disclose informati |
| AR_250311—250311 | 34 C.F.R. 106.1 Purpose and effective date |
| AR_250312—250315 | 34 C.F.R. 106.2 Definitions |
| AR_250316—250316 | 34 C.F.R. 106.8 Designation of responsible employee and adoption of grievance procedures |
| AR_250317—250318 | 34 C.F.R. 106.31 Education programs or activities |
| AR_250319—250337 | 34 C.F.R. 668.46 Institutional security policies and crime statistics |
| | **Folder 08 Documents Cited in Final Rule and NPRM** |
| | **Case Law** |
| AR_250338—250346 | ACE Capital Re Overseas Ltd v Central United Life Ins Co., 307 F.3d 24, (2nd Cir. 2002) |
| AR_250347—250379 | Adarand Constructors Inc v Pena, 515 U.S. 200 (1995) |
| AR_250380—250387 | Addington v Texas, 441 U.S. 418 (1979) |
| AR_250388—250423 | Adickes v S H Kress And Co., 398 U.S. 144 (1970) |
| AR_250424—250428 | Alexander v Yale University, 459 F.Supp. 1 (D. Conn. 1977) |
| AR_250429—250438 | American Booksellers Ass'n Inc v Hudnut, 771 F.2d 323 (7th Cir. 1985) |
| AR_250439—250453 | Arishi v. Washington State University, 196 Wash.App. 878 (Wash. Ct. App. 2016) |
| AR_250454—250456 | Armstrong v. Manzo, 380 U.S. 545 (1965) |
| AR_250457—250464 | Asiana Airlines v. F.A.A., 134 F.3d 393 (D.C. Cir. 1998) |
| AR_250465—250480 | Association of Data Processing Service Organizations Inc v Board of Governors of Fed Reserve Sys., 745 F.2d 677 (D.C. Cir. 1984) |
| AR_250481—250483 | Bays v. Bays, 779 So.2d 754 ( La. 2001) |
| AR_250484—250499 | Bazemore v. Friday, 478 U.S. 385 (1986) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_250500—250506 | Bedard v. Roger Williams University, 989 F.Supp. 94 (D.R.I. 1997) |
| AR_250507—250517 | Bethel School Dist No 403 v. Fraser, 478 U.S. 675 (1986) |
| AR_250518—250549 | BH ex rel Hawk v Easton Area School Dist, 725 F.3d 293 (3rd Cir. 2013) |
| AR_250550—250563 | Bleiler v College of Holy Cross, 2013 WL 4714340 (D.Mass. Aug. 26, 2013) |
| AR_250564—250578 | Board of Curators of University of Missouri v Horowitz, 435 U.S. 78 (1978) |
| AR_250579—250588 | Boehm v University of Pennsylvania School of Veterinary Medicine, 392 Pa.Super. 502 (Pa. Super. Ct. 1990) |
| AR_250589—250590 | Bostock v Clayton County Board of Commissioners, 723 Fed.Appx. 964 (11th Cir. May 10, 2018) |
| AR_250591—250600 | Bowen v Georgetown University Hosp., 488 U.S. 204 (1988) |
| AR_250601—250627 | Boy Scouts of America v. Dale, 530 U.S. 640 (2000) |
| AR_250628—250635 | Boykins v. Fairfield Bd of Ed, 492 F.2d 697 (5th Cir. 1974) |
| AR_250636—250644 | Brooks v. City of San Mateo, 299 F.3d 917 (9th Cir. 2000) |
| AR_250645—250659 | Burlington Industries Inc v Ellerth, 524 U.S. 742 (1998) |
| AR_250660—250673 | Burrell v City University of New York, 995 F.Supp. 398 (S.D.N.Y. 1998) |
| AR_250674—250713 | Burwell v. Hobby Lobby Sores Inc., 573 U.S. 682 (2014) |
| AR_250714—250721 | Butters v James Madison University, 145 F.Supp.3d 610 (W.D. Va. 2015) |
| AR_250722—250734 | Butters v James Madison University, 208 F.Supp.3d 745 (W.D. Va. 2016) |
| AR_250735—250741 | Cafeteria and Restaurant Workers Union Local 473 AFL-CIO v McElroy, 367 U.S. 886 (1961) |
| AR_250742—250746 | California ex rel Cooper v Mitchell Bros' Santa Ana Theater, 454 U.S. 90 (1981) |
| AR_250747—250748 | California v Freeman, 488 U.S. 1311 (1989) |
| AR_250749—250770 | California v Green, 399 U.S. 149 (1970) |
| AR_250771—250804 | Cannon v University of Chicago, 441 U.S. 677 (1979) |
| AR_250805—250820 | Caperton v AT Massey Coal Co Inc, 556 U.S. 868 (2009) |
| AR_250821—250883 | Case of the "Street Children" (Villagran-Morales et al.) v. Guatemala, (Inter-American Court of Human Rights, November 19, 1999) |
| AR_250884—250900 | Central Virginia Community College v Katz, 546 U.S. 356 (2006) |
| AR_250901—250903 | Chaplinsky v State of New Hampshire, 315 U.S. 568 (1942) |
| AR_250904—250922 | Charles C Steward March Co v Davis, 301 U.S. 548 (1937) |
| AR_250923—250929 | Chesier v On Q Financial Incorporated, 382 F.Supp. 918 (D. Ariz. 2019) |
| AR_250930—250936 | Chevron USA Inc v Echazabal, 536 U.S. 73 (2002) |
| AR_250937—250950 | Chevron USA Inc v Natural Resources Defense Council Inc., 467 U.S. 837 (1984) |
| AR_250951—250956 | Cohen v California, 403 U.S. 15 (1971) |
| AR_250957—250960 | Cohen v San Bernardino Valley College, 92 F.3d 968 (9th Cir. 1996) |
| AR_250961—250973 | Colorado v New Mexico, 467 U.S. 310 (1984) |
| AR_250974—250992 | Committee of US Citizens Living in Nicaragua v Reagan, 859 F.2d 929 (D.C. Cir. 1988) |
| AR_250993—251000 | Commonwealth v Pennsylvania Higher Education Assistance Agency, 34 Mass.L.Rptr. 616 (Mass. Super. Ct. March 1, 2018) |
| AR_251001—251024 | Concrete Pipe and Products of California Inc v Construction Laborers Pension Trust for Southern California, 508 U.S. 602 (1993) |
| AR_251025—251029 | Cooper v Gustavus Adolphus College, 957 F. Supp. 191 (D. Minn. 1997) |
| AR_251030—251039 | Coplin v Conejo Valley Unified School Dist, 903 F.Supp. 1377 (C.D. Cal. 1995) |
| AR_251040—251050 | Coy v. Iowa, 487 U.S. 1012 (1988) |
| AR_251051—251068 | Craig v Boren, 429, U.S. 190 (1976) |
| AR_251069—251083 | Crandell v New York College of Osteopathic Medicine, 87 F.Supp.2d 304 (S.D.N.Y. 2000) |
| AR_251084—251102 | Crawford v. Washington, 541 U.S. 36 (2004) |
| AR_251103—251111 | CS v Southern Columbia School Dist, 2013 WL 2371413 (M.D. Pa. May 21, 2013) |
| AR_251112—251125 | Dambrot v Central Michigan University, 55 F.3d 1177 (1995) |
| AR_251126—251149 | Davis Next Friend LaShonda D v Monroe County Bd of Educ., 526 U.S. 629 (1999) |
| AR_251150—251163 | DeJohn v Temple University, 537 F.3d 301 (3rd Cir. 2008) |
| AR_251164—251166 | Delgado v City of Milwaukee Employees' Retirement SystemAnnuity and Pension, 268 Wisc.2d 846 (Wis. Ct. App. Nov. 18, 2003) |
| AR_251167—251204 | Department of Commerce v New York, 139 S.Ct. 2551 (2019) |
| AR_251205—251210 | Desert Palace Inc v Costa, 539 U.S. 90 (2003) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_251211—251215 | Disciplinary Counsel v Bunstine, 136 Ohio St.3d 276 (Ohio 2013) |
| AR_251216—251227 | Dixon v Alabama State Bd of Ed, 294 F2d. 150 (5th Cir. 1961) |
| AR_251228—251234 | Doe ex rel Doe v Derby Bd of Educ., 451 F.Supp.2d 438 (D.Conn. 2006) |
| AR_251235—251248 | Doe v. Alger, 228 F.Supp.3d 713 (W.D. Va. 2016) |
| AR_251249—251268 | Doe v. Allee, 30 Cal.App.5th 1036 (Cal. Ct. App. 2019) |
| AR_251269—251288 | Doe v. Amherst College, 238 F.Supp.3d 195 (D.Mass. 2017) |
| AR_251289—251301 | Doe v. Baum, 903 F.3d 575 (6th Cir. 2018) |
| AR_251302—251343 | Doe v. Brandeis University, 177 F.Supp.3d 561 (D.Mass. 2016) |
| AR_251344—251348 | Doe v. Brown University, 896 F.3d 127 (1st Cir. 2018) |
| AR_251349—251358 | Doe v Claremont McKenna College, 25 Cal.App.5th 1055 (Cal. Ct. App. 2018) |
| AR_251359—251366 | Doe v Colgate University, 760 Fed.Appx. 22 (2nd Cir. January 15, 2019) |
| AR_251367—251378 | Doe v College of Wooster, 243 F.Supp.3d 875 (N.D.Ohio 2017) |
| AR_251379—251391 | Doe v. Columbia University, 101 F.Supp.3d 356 (S.D.N.Y. 2015) |
| AR_251392—251404 | Doe v. Cummins, 662 Fed.Appx. 437 (6th Cir. Dec. 6, 2016) |
| AR_251405—251407 | Doe v. East Haven Bd. of Educ., 200 Fed.Appx. 46 (2nd Cir. 2006) |
| AR_251408—251432 | Doe v Hamilton County Board of Education, 329 F.Supp.3d 543 (E.D. Tenn. 2018) |
| AR_251433—251446 | Doe v Mercy Catholic Medical Center, 850 F.3d 545 (3rd Cir. 2017) |
| AR_251447—251462 | Doe v. Miami University, 882 F.3d 579 (6th Cir. 2018) |
| AR_251463—251472 | Doe v. Ohio State University, 2016 WL 692547 (S.D. Ohio Feb. 22, 2016) |
| AR_251473—251477 | Doe v. University of Kentucky, 860 F.3d 365 (6th Cir. 2017) |
| AR_251478—251497 | Doe v. Purdue University, 281 F.Supp.3d 754 (N.D. Ind. 2017) |
| AR_251498—251508 | Doe v. Purdue University, 928 F.3d 652 (7th Cir. 2019) |
| AR_251509—251518 | Doe v Regents of University of California, 28 Cal.App.5th 44 (Cal. Ct. App. 2018) |
| AR_251519—251538 | Doe v The Trustees of the University of Pennsylvania, 270 F.Supp.3d 799 (E.D. Pa. 2017) |
| AR_251539—251544 | Doe v. Trustees of Boston College, 942 F.3d 527 (1st Cir. 2019) |
| AR_251545—251558 | Doe v University of Cincinnati, 173 F.Supp.3d 586 (S.D. Ohio 2016) |
| AR_251559—251568 | Doe v University of Cincinnati, 872 F.3d 393 (6th Cir. 2017) |
| AR_251569—251583 | Doe v. University of Michigan, 721 F.Supp. 852 (E.D. Mich. 1989) |
| AR_251584—251594 | Doe v. University of Mississippi, 2018 WL 3570229 (S.D. Miss. July 24, 2018) |
| AR_251595—251611 | Doe v. University of Oregon, 2018 WL 1474531 (D. Or. Mar. 26, 2018) |
| AR_251612—251624 | Doe v University of the South, 687 F.Supp.2d 744 (E.D. Tenn. 2009) |
| AR_251625—251628 | Memorandum and Order Regarding Defendant's Mot. to Dismiss, Doe v. Williams College, C.A. No. 16-cv-20184 MAP (D.Mass.) |
| AR_251629—251638 | Donohue v. Baker, 976 F.Supp. 136 (N.D.N.Y. 1997) |
| AR_251639—251647 | Duarte v. State, 88 Cal.App.3d 473 (Cal. Ct. App. 1979) |
| AR_251648—251653 | Due v. Florida Agr. and Mechanical University, 233 F.Supp. 396 (N.D. Fla. 1963) |
| AR_251654—251664 | Edward J DeBartolo Corp v Florida Gulf Coast Bldg and Const Trades Council, 485 U.S. 568 (1988) |
| AR_251665—251680 | EEOC v Arabian American Oil Co., 499 U.S. 244 (1991) |
| AR_251681—251686 | EEOC v. Gaddis, 733 F.2d 1373 (10th Cir. 1984) |
| AR_251687—251698 | Ellison v. Brady, 924 F.2d 872 (9th Cir. 1991) |
| AR_251699—251722 | Elston v Talladega County Bd of Educ., 997 F.2d 1394 (11th Cir. 1993) |
| AR_251723—251732 | Encino Motorcars LLC v Navarro, 136 S.Ct. 2117 (2016) |
| AR_251733—251758 | Equal Employment Opportunity Commission v RG And GR Harris Funeral Homes Inc., 884 F.3d 560 (6th Cir. 2018) |
| AR_251759—251772 | Esteban v Central Missouri State College, 415 F.2d 1077 (8th Cir. 1969) |
| AR_251773—251788 | Faragher v. City of Boca Raton, 524 U.S. 775 (1998) |
| AR_251789—251808 | Faretta v. California, 422 U.S. 806 (1975) |
| AR_251809—251825 | Farmer v Brennan, 511 U.S. 825 (1994) |
| AR_251826—251836 | Farmer v Kansas State University, 918 F.3d 1094 (10th Cir. 2019) |
| AR_251837—251854 | Farmer v Kansas State University, 2017 WL 980460 (D. Kan. Mar. 14, 2017) |
| AR_251855—251862 | F.C.C. v Beach Communications Inc., 508 U.S. 307 (1993) |
| AR_251863—251891 | F.C.C. v Fox Television Stations Inc., 556 U.S. 502 (2009) |
| AR_251892—251899 | Fellheimer v Middlebury College, 869 F.Supp. 238 (D. Vt. 1994) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_251900—251932 | Feminist Majority Foundation v Hurley, 911 F.3d 674 (4th Cir. 2018) |
| AR_251933—251939 | Fitzpatrick v Bitzer, 427 U.S. 445 (1976) |
| AR_251940—251949 | Flaim v Medical College of Ohio, 418 F.3d 629 (6th Cir. 2005) |
| AR_251950—251977 | Foster v. Neilson, 27 U.S. 253 (1829) |
| AR_251978—252010 | Fox v Pittsburg State University, 257 F.Supp.3d 1112 (D. Kan. 2017) |
| AR_252011—252019 | Franklin v Gwinnett County Public Schools, 503 U.S. 60 (1992) |
| AR_252020—252024 | Freightliner Corp v Myrick, 514 U.S. 280 (1995) |
| AR_252025—252035 | French v Jadon Inc., 911 P.2d 20 (Alaska 1996) |
| AR_252036—252063 | Garcia v San Antonio Metropolitan Transit Authority, 469 U.S. 528 (1985) |
| AR_252064—252089 | Gonzales v Oregon, 546 U.S. 243 (2006) |
| AR_252090—252104 | Gebser v Lago Vista Independent School Dist, 524 U.S. 274 (1998) |
| AR_252105—252127 | Geier v American Honda Motor Co Inc., 529 U.S. 861 (2000) |
| AR_252128—252144 | Glen III By and Through Glen II v Charlotte-Mecklenburg School Bd of Educ., 903 F.Supp. 918 (W.D.N.C. 1995) |
| AR_252145—252157 | Gomes v University of Maine System, 304 F.Supp.2d 117 (D.Me. 2004) |
| AR_252158—252162 | Gordon v. England, 612 Fed.Appx. 330 (6th Cir. May 26, 2015) |
| AR_252163—252170 | Gordon v Traverse City Area Public Schools, 686 Fed.Appx. 315 (6th Cir. Apr. 12, 2017) |
| AR_252171—252177 | Gorman v University of Rhode Island, 837 F.2d 7 (1st Cir. 1988) |
| AR_252178—252193 | Goss v. Lopez, 419 U.S. 565 (1975) |
| AR_252194—252206 | Granek v Texas State Bd of Medical Examiners, 172 S.W.3d 761 (Tex. App. 2005) |
| AR_252207—252229 | Grove City College v Bell, 465 U.S. 555 (1984) |
| AR_252230—252247 | Haidak v University of Massachusetts at Amherst, 299 F.Supp.3d 242 (D.Mass. 2018) |
| AR_252248—252260 | Haidak v University of Massachusetts-Amherst, 933 F.3d 56 (1st Cir. 2019) |
| AR_252261—252275 | Harlow v Fitzgerald, 457 U.S. 800 (1982) |
| AR_252276—252280 | Harris v Forklift Systems Inc., 510 U.S. 17 (1993) |
| AR_252281—252294 | Healy v. James, 408 U.S. 169 (1972) |
| AR_252295—252302 | Hess v Board of Trustees of Southern Illinois University, 839 F.3d 668 (7th Cir. 2016) |
| AR_252303—252308 | Hill v Board of Trustees of Michigan State University, 182 F.Supp.2d 621 (W.D. Mich. 2001) |
| AR_252309—252331 | Hill v. Cundiff, 797 F.3d 948 (11th Cir. 2015) |
| AR_252332—252339 | Hillsborough County Fla v Automated Medical Laboratories Inc., 471 U.S. 707 (1985) |
| AR_252340—252343 | In re Barach, 540 F.3d 82 (1st Cir. 2008) |
| AR_252344—252352 | In re J.D.C., 284 Kan. 155 (Kan. 2007) |
| AR_252353—252359 | In re K.C., 226 N.C.App. 452 (N.C. Ct. App. 2013) |
| AR_252360—252371 | In re Winship, 397 U.S. 358 (1970) |
| AR_252372—252384 | INS v Lopez-Mendoza, 468 U.S. 1032 (1984) |
| AR_252385—252393 | IOTA XI Chapter of Sigma Chi Fraternity v George Mason University, 993 F.2d 386 (1993) |
| AR_252394—252406 | Jackson v Metropolitan Edison Co., 419 U.S. 345 (1974) |
| AR_252407—252413 | Johnson v. U.S., 628 F.2d 187 (D.C. Cir. 1980) |
| AR_252414—252421 | Kadiki v Virginia Commonwealth University, 892 F.Supp. 746 (E.D. Va. 1995) |
| AR_252422—252426 | Kelly v Yale University, 2003 WL 1563424 (D. Conn. Mar. 26, 2003) |
| AR_252427—252442 | Keyishian v Board of Regents of University of State of N Y, 385 U.S. 589 (1967) |
| AR_252443—252463 | Kimel v Florida Bd of Regents, 528 U.S. 62 (2000) |
| AR_252464—252469 | King v Board of Control of Eastern Michigan University, 221 F.Supp.2d 783 (E.D. Mich. 2002) |
| AR_252470—252475 | Kinsman v Florida State University Board of Trustees, 2015 WL 11110848 (N.D. Fla. Aug. 12, 2015) |
| AR_252476—252489 | Kiobel v Royal Dutch Petroleum Co., 569 U.S. 108 (2013) |
| AR_252490—252498 | Kowalski v Berkeley County Schools, 652 F.3d 565 (4th Cir. 2011) |
| AR_252499—252505 | Lakoski v. James, 66 F.3d 751 (5th Cir. 1995) |
| AR_252506—252509 | Landgraf v USI Film Products, 511 U.S. 244 (1994) |
| AR_252510—252517 | Lapka v Chertoff, 517 F.3d 974 (7th Cir. 2008) |
| AR_252518—252540 | Lawson v FMR LLC, 571 U.S. 429 (2014) |
| AR_252541—252554 | Layshock ex rel Layshock v Hermitage School Dist., 650 F.3d 205 (3rd Cir. 2011) |
| AR_252555—252559 | Order, Lee v. Univ. of NM, No. CIV 17-1230 JB\LF (D.N.M.) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_252560—252585 | Leydi Dayan Sánchez v. Colombia, Case 12.009, Report N 43/08 (Inter-American Commission of Human Rights July 23, 2008) |
| AR_252586—252592 | Liu v Portland State University, 281 Or.App. 294 (Or. Ct. App. 2016) |
| AR_252593—252604 | Louisiana Public Service Com'n v F.C.C., 476 U.S. 355 (1986) |
| AR_252605—252624 | Lyle v Warner Brothers Television Productions, 38 Cal4th 264 (Cal. 2006) |
| **VOL05 (Disc 5 of 7)** | |
| **Folder 08 Documents Cited in Final Rule and NPRM** | |
| **Case Law** | |
| AR_252625—252821 | Mapiripán Massacre v. Colombia (Inter-American Court of Human Rights, Sept. 15, 2005) |
| AR_252822—252825 | Marshall v Indiana University, 2016 WL 4541431 (S.D. Ind. 2016) |
| AR_252826—252841 | Maryland v Craig, 497 U.S. 836 (1990) |
| AR_252842—252855 | Massachusetts v U S., 435 U.S. 444 (1978) |
| AR_252856—252869 | Mathews v Eldridge, 424 U.S. 319 (1976) |
| AR_252870—252873 | Matter of Friedel v Board of Regents of Univ of State of N.Y., 296 N.Y. 347 (N.Y. 1947) |
| AR_252874—252883 | Mattox v. U.S., 156 U.S. 237 (1895) |
| AR_252884—252895 | McGinnis v Muncie Community School Corp., 2013 WL 2456067 (S.D. Ind. June 5, 2013) |
| AR_252896—252910 | McKaskle v Wiggins, 465 U.S. 168 (1984) |
| AR_252911—252947 | Medellin v. Texas, 552 U.S. 491 (2008) |
| AR_252948—252961 | Meltebeke v Bureau of Labor and Industries, 322 Or. 132 (Or. 1995) |
| AR_252962—252971 | Meritor Sav Bank FSB v Vinson, 477 U.S. 57 (1986) |
| AR_252972—252978 | Michigan v. Lucas, 500 U.S. 145 (1991) |
| AR_252979—252992 | Mississippi University for Women v Hogan, 458 U.S. 718 (1982) |
| AR_252993—253022 | Mistretta v U.S., 488 U.S. 361 (1989) |
| AR_253023—253040 | Morrison v National Australia Bank Ltd., 561 U.S. 247 (2010) |
| AR_253041—253053 | Morrissey v Brewer, 408 U.S. 471 (1972) |
| AR_253054—253069 | Motor Vehicle Mfrs Ass'n of US Inc v State Farm Mut Auto Ins Co., 463 U.S. 29 (1983) |
| AR_253068—253077 | Mullins v Pine Manor College, 389 Mass. 47 (Mass. 1983) |
| AR_253078—253087 | Murrell v School Dist No 1 Denver Colo., 186 F.3d 1238 (10th Cir. 1999) |
| AR_253088—253098 | Nash v Auburn University, 812 F.2d 655 (1987) |
| AR_253099—253121 | National Ass'n for Advancement of Colored People v Button, 371 U.S. 415 (1963) |
| AR_253122—253133 | National Collegiate Athletic Ass'n v Tarkanian, 488 U.S. 179 (1988) |
| AR_253134—253211 | National Federation of Independent Business v Sebelius, 567 U.S. 519 (2012) |
| AR_253212—253217 | National Retired Teachers Ass'n v U S Postal Service, 430 F.Supp. 141 (D. D.C. 1977) |
| AR_253218—253234 | Nevada Dept of Human Resources v Hibbs, 538 U.S. 721 (2003) |
| AR_253235—253262 | New Jersey v. T.L.O., 469 U.S. 325 (1985) |
| AR_253263—253292 | New York v. U.S., 505 U.S. 144 (1992) |
| AR_253293—253296 | Newman v. Federal Exp. Corp., 266 F.3d 401 (6th Cir. 2001) |
| AR_253297—253303 | Newsome v Batavia Local School Dist., 842 F.2d 920 (6th Cir. 1988) |
| AR_253304—253306 | Nicholas B v School Committee of Worcester, 412 Mass. 20 (Mass. 1992) |
| AR_253307—253315 | Nixon v Northern Local School Dist Bd of Educ., 383 F.Supp.2d 965 (S.D. Ohio 2005) |
| AR_253316—253328 | Nokes v Miami University, 2017 WL 3674910, (S.D. Ohio Aug. 25, 2017) |
| AR_253329—253341 | Nungesser v Columbia University, 169 F.Supp.3d 353 (S.D. N.Y. 2016) |
| AR_253342—253350 | Nuxoll ex rel Nuxoll v Indian Prairie School Dist # 204, 523 F.3d 668 (7th Cir. 2008) |
| AR_253351—253372 | Okkali v. Turkey, Application No. 52067/99 (European Court of Human Rights Dec. 2, 2007) |
| AR_253373—253378 | Oliva v. U.S. Dept of Justice, 433 F.3d 229 (2nd Cir. 2005) |
| AR_253379—253382 | Oncale v Sundowner Offshore Services Inc., 523 U.S. 75 (1998) |
| AR_253383—253386 | Osteen v Henley, 13 F.3d 221 (7th Cir. 1993) |
| AR_253387—253390 | Ostrander v Duggan, 341 F.3d 745 (8th Cir. 2003) |
| AR_253391—253395 | Papish v Board of Curators of University of Missouri, 410 U.S. 667 (1973) |
| AR_253396—253405 | Patenaude v Salmon River Cent School Dist., 2005 WL 6152380 (N.D.N.Y. Feb. 16, 2005) |
| AR_253406—253409 | Pathak v Department of Veterans Affairs, 274 F.3d 28 (1st Cir. 2001) |
| AR_253410—253419 | Pennsylvania v Finley, 481 U.S. 551 (1987) |
| AR_253420—253438 | Perez v Mortgage Bankers Ass'n, 575 U.S. 92 (2015) |
| AR_253439—253445 | Perrin v. U. S., 444 U.S. 37 (1979) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_253446—253448 | Peterson v. City of Greenville S.C., 373 U.S. 244 (1963) |
| AR_253449—253452 | Phillips v St George's University, 2007 WL 3407728 (E.D.N.Y. Nov. 15, 2007) |
| AR_253453—253460 | Plamp v Mitchell School Dist No 17-2, 565 F.3d 450 (8th Cir. 2009) |
| AR_253461—253472 | Plummer v University of Houston, 860 F.3d 767 (5th Cir. 2017) |
| AR_253473—253478 | Preston v Com of Va ex rel New River Community College, 31 F.3d 203 (4th Cir. 1994) |
| AR_253479—253508 | Price Waterhouse v Hopkins, 490 U.S. 228 (1989) |
| AR_253509—253513 | Psi Upsilon of Philadelphia v University of Pennsylvania, 404 Pa.Super. 604 (Pa. Super. Ct. 1991) |
| AR_253514—253523 | Public Employees' Retirement System v Stamps, 898 So.2d 664 (Miss. 2005) |
| AR_253524—253550 | RAV v City of St Paul Minn., 505 U.S. 377 (1992) |
| AR_253551—253559 | Regents of University of Michigan v Ewing, 474 U.S. 214 (1985) |
| AR_253560—253571 | Reynolds v. U.S., 98 U.S. 145 (1878) |
| AR_253572—253582 | Richardson v Perales, 402 U.S. 389 (1971) |
| AR_253583—253596 | Roberts v U.S. Jaycees, 468 U.S. 609 (1984) |
| AR_253597—253603 | Rochin v California, 342 U.S. 165 (1952) |
| AR_253604—253609 | Rodriguez v Maricopa County Community College Dist., 605 F.3d 703 (9th Cir. 2010) |
| AR_253610—253617 | Roe v. St. Louis University, 746 F.3d 874 (8th Cir. 2014) |
| AR_253618—253621 | Romeo Community Schools v US Dept of Health Ed and Welfare, 600 F.2d 581 (6th Cir. 1979) |
| AR_253622—253627 | Rose v Dowd, 265 F.Supp.3d 525 (E.D.  Pa. 2017) |
| AR_253628—253653 | Ross v Corporation of Mercer University, 506 F.Supp.2d 1325 M.D. Ga. 2007) |
| AR_253654—253682 | Rossley v Drake University, 342 F.Supp.3d 904 (S.D. Iowa 2018) |
| AR_253683—253694 | Rost ex rel KC v Steamboat Springs RE-2 School Dist., 511 F.3d 1114 (10th Cir. 2008) |
| AR_253695—253705 | Rumsfeld v Forum for Academic and Institutional Rights Inc., 547 U.S. 47 (2006) |
| AR_253706—253710 | Sahm v Miami University, 110 F.Supp.3d 774 (S.D. Ohio 2015) |
| AR_253711—253712 | Samuelson v Oregon State University, 725 Fed.Appx. 598 (D. Or. June 6, 2018) |
| AR_253713—253723 | Sanches v CarrolltonFarmers Branch Independent School Dist., 647 F.3d 156 (5th Cir. 2011) |
| AR_253724—253731 | Santiago v. Puerto Rico, 655 F.3d 61 (1st Cir. 2011) |
| AR_253732—253753 | Santosky v Kramer, 455 U.S. 745 (1982) |
| AR_253754—253765 | Saravanan v Drexel University, 2017 WL 5659821 (E.D. Pa. 2017) |
| AR_253766—253784 | Saxe v State College Area School Dist., 240 F.3d 200 (3rd Cir. 2001) |
| AR_253785—253793 | Schaer v Brandeis University, 432 Mass. 474 (Mass. 2000) |
| AR_253794—253801 | School Committee of Town of Burlington Mass v Department of Educ of Mass., 471 U.S. 359 (1985) |
| AR_253802—253804 | S.E.C. v. Posner, 16 F.3d 520 (2nd Cir. 1994) |
| AR_253805—253838 | Silva v University of New Hampshire, 888 F.Supp. 293 (D.N.H. 1994) |
| AR_253839—253845 | SJW ex rel Wilson v Lee's Summit R-7 School Dist., 696 F.3d 771 (8th Cir. 2012) |
| AR_253846—253849 | Slaughter v Brigham Young University, 514 F.2d 622 (1975) |
| AR_253850—253860 | Small v. U.S., 544 U.S. 385 (2005) |
| AR_253861—253870 | Smith v. U.S., 507 U.S. 197 (1993) |
| AR_253871—253885 | Snyder v. Phelps, 562 U.S. 443 (2011) |
| AR_253886—253894 | Soper v Hoben, 195 F.3d (6th Cir. 1999) |
| AR_253895—253908 | Sophanthavong v Palmateer, 378 F.3d 859 (9th Cir 2004) |
| AR_253909—253916 | South Dakota v Dole, 483 U.S. 203 (1987) |
| AR_253917—253923 | Spencer v University of New Mexico Board of Regents, 2016 WL 10592223 (D.N.M. Jan. 11, 2016) |
| AR_253924—253926 | Stapleton v Holt, 207 Okla. 443 (Okla. 1952) |
| AR_253927—253940 | Stark v Wickard, 321 U.S. 288 (1944) |
| AR_253941—253953 | Stiles ex rel DS v Grainger County Tenn., 819 F.3d 834 (6th Cir. 2016) |
| AR_253954—253979 | Stoica v. Romania, Application No. 42722/02 (European Court of Human Rights, Apr. 6, 2008) |
| AR_253980—253980 | Stroup v Willcox, 549 U.S. 1501 (2006) |
| AR_253981—253995 | Sweezy v State of NH by Wyman, 354 U.S. 234 (1957) |
| AR_253996—254021 | Tennessee v Lane, 541 U.S. 509 (2004) |
| AR_254022—254035 | Terminiello v City of Chicago, 337 U.S. 1 (1949) |
| AR_254036—254041 | Texas Dept of Community Affairs v Burdine, 450 U.S. 248 (1981) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_254042—254061 | Texas v Johnson, 491 U.S. 397 (1989) |
| AR_254062—254071 | Tinker v Des Moines Independent Community School Dist., 393 U.S. 503 (1969) |
| AR_254072—254077 | Tolan v Cotton, 572 U.S. 650 (2014) |
| AR_254078—254082 | Torres v School Dist of Manatee County Fla., 2014 WL 4185364 (M.D. Fla. Aug, 22, 2014) |
| AR_254083—254087 | Truax v Raich, 239 U.S. 33 (1915) |
| AR_254088—254098 | US v Cronic, 466 U.S. 648 (1984) |
| AR_254099—254106 | US v Darby, 312 U.S. 100 (1941) |
| AR_254107—254125 | US v Mead Corp., 533 U.S. 218 (2001) |
| AR_254126—254136 | US v Osinger, 753 F.3d 939 (9th Cir. 2014) |
| AR_254137—254154 | US v Wade, 388 U.S. 218 (1967) |
| AR_254155—254170 | UWM Post Inc v Board of Regents of University of Wisconsin System, 744 F.Supp. 1163 (E.D. Wisc.1991) |
| AR_254171—254178 | Uyar v Seli, 2017 WL 886934 (D. Conn. Mar. 6, 2017) |
| AR_254179—254189 | Valmonte v Bane, 18 F.3d 992 (2nd Cir. 1994) |
| AR_254190—254207 | Vernonia School Dist 47J v Acton, 515 U.S. 646 (1995) |
| AR_254208—254220 | Village of Posen v Illinois Fraternal Order of Police Labor Council, 2014 IL App 133329 (Ill. App. Ct. Sept. 10, 2014) |
| AR_254221—254238 | Wagner v Holtzapple, 101 F.Supp.3d 462 (M.D. Pa. 2015) |
| AR_254239—254253 | Wayman v Southard, 23 U.S. 1 (1825) |
| AR_254254—254275 | Weckhorst v Kansas State University, 241 F.Supp.3d 1154 (D. Kan. 2017) |
| AR_254276—254280 | Wells v Xavier University, 7 F.Supp. 746 (S.D. Ohio 2014) |
| AR_254281—254301 | White v Lee, 227 F.3d 1214 (9th Cir. 2000) |
| AR_254302—254317 | Whitman v American Trucking Associations, 531 U.S. 457 (2001) |
| AR_254318—254331 | Williams v Board of Regents of University System of Georgia, 477 F.3d 1282 (11th Cir. 2007) |
| AR_254332—254337 | Williams v US Dept of Transp., 781 F.2d 1573 (11th Cir. 1986) |
| AR_254338—254342 | Winnick v Manning, 460 F.2d 545 (2nd Cir. 1972) |
| AR_254343—254354 | Winter v Pennsylvania University, 172 F.Supp. 756 (M.D. Pa. 2016) |
| AR_254355—254361 | Wisconsin v Mitchell, 508 U.S. 476 (1993) |
| AR_254362—254372 | Withrow v Larkin, 421 U.S. 35 (1975) |
| AR_254373—254397 | Wolff v McDonnell, 418 U.S. 539 (1974) |
| AR_254398—254408 | Wood v Strickland, 420 U.S. 308 (1975) |
| AR_254409—254438 | Yakus v. U.S., 321 U.S. 414 (1944) |
| AR_254439—254446 | Yeasin v Durham, 719 Fed.Appx. 844 (10th Cir. Jan. 5, 2018) |
| AR_254447—254452 | Yusuf v Vassar College, 35 F.3d 709 (2nd Cir. 1994) |
| AR_254453—254500 | Zarda v Altitude Express Inc., 883 F.3d 100 (2nd Cir. 2018) |
| AR_254501—254511 | Fitzgerald v. Barnstable School District, 129 S.Ct. 788 (2009) |
| AR_254512—254532 | Jackson v. Birmingham Board of Ed., 544 U.S. 167 (2005) |
| AR_254533—254561 | Pennhurst State Sch. v. Halderman, 451 U.S. 1 (1981) |
| AR_254562—254572 | Penson v. Ohio, 488 U.S. 75 (1988) |
| AR_254573—254606 | Sypniewski v. Warren Hill, 307 F.3d 243 (3rd Cir. 2002) |
| AR_254607—254636 | Davis Next Friend LaShonda D v Monroe County Bd of Educ |
| AR_254637—254686 | Doe v Brandeis University |
| AR_254687—254705 | Gebser v Lago Vista Independent School Dist |
| AR_254706—254720 | Plummer v University of Houston, 860 F3d 767 (5th Cir 2017) |
| AR_254721—254731 | Franklin v Gwinnett County Public Schools |
| | **Folder 08 Documents Cited in Final Rule and NPRM**<br>**Law Review Articles** |
| AR_254732—254788 | Abbe Smith, Representing Rapists The Cruelty of Cross-Examination and Other Challenges for a Feminist Criminal Defense Lawyer, 53 Am. Crim. L. Rev |
| AR_254789—254813 | Adrienne E. Adams - The Impact of Intimate Partner Violence on Low-Income Women's Economic Well-Being |
| AR_254814—254868 | Alex Stein, An Essay on Uncertainty and Fact-Finding in Civil Litigation, with Special Reference to Contract Cases, 48 Univ. of Toronto L. J. 299, |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_254869—254898 | Alexandra Brodsky, Against Taking Rape "Seriously" The Case Against Mandatory Referral Laws for Campus Gender Violence, 53 Harv. C.R.-C.L. L. Rev. 1 |
| AR_254899—254919 | Amy Chmielewski, Defending the Preponderance of the Evidence Standard in College Adjudications of Sexual Assault, 2013 BYU Educ. & L. J. 143 (2013) |
| AR_254920—254951 | Andrea Anne Curcio, Institutional Failure, Campus Sexual Assault and Danger in the Dorms Regulatory Limits and the Promise of Tort Law, 78 Mont. L |
| AR_254952—254982 | Andrea Meryl Kirshenbaum, Hostile Environment Sexual Harassment Law and the First Amendment Can the Two Peacefully Coexist, 12 Tex. J. of Women & th |
| AR_254983—255046 | Andrew Guzman, The Consent Problem in International Law 5 (Berkeley Program in Law and Economics Working Paper, 2011); |
| AR_255047—255071 | Anne-Marie Mcalinden, Setting 'Em Up' Personal, Familial and Institutional Grooming in the Sexual Abuse of Children, 15 Social & Legal Stud. 3 (2006 |
| AR_255072—255108 | Annie Cossins, Cross-examination in Child Sexual Assault Trials Evidentiary Safeguard or Opportunity to Confuse, 33 Melbourne L. Rev. 1, 78-79 (20 |
| AR_255109—255117 | MULR_new(1).joboptions |
| AR_255118—255190 | Anoosha Rouhanian, A Call for Change The Detrimental Impacts of Crawford v. Washington on Domestic Violence and Rape Prosecutions, 37 Boston Coll. J |
| AR_255191—255225 | Ashley Hartmann, Reworking Sexual Assault Response on University Campuses Creating a Rights-Based Empowerment Model to Minimize Institutional Liabil |
| AR_255226—255253 | Barbara J. Gazeley, Venus, Mars, and the Law On Mediation of Sexual Harassment Cases, 33 Willamette L. Rev. 605 (1997) |
| AR_255254—255332 | Azhar Majeed, The Misapplication of Peer Harassment Law on College and University Campuses and the Loss of Student Speech Rights, 35 Journal of Coll |
| AR_255333—255378 | Ben Trachtenberg, How University Title IX Enforcement and Other Discipline Processes (Probably) Discriminate Against Minority Students, 18 Nev. L. J |
| AR_255379—255411 | Blair A. Baker, When Campus Sexual Misconduct Policies Violate Due Process Rights, 26 Cornell J. of Law & Pub. Pol'y 533, (2016) |
| AR_255412—255436 | Brian Bardwell, No One is an Inappropriate Person The Mistaken Application of Gebser's "Appropriate Person" Test to Title IX Peer-Harassment Cases, |
| AR_255437—255474 | Carrie A. Bond, Note, Shattering the Myth Mediating Sexual Harassment Disputes in the Workplace, 65 Fordham L. Rev. 2489 (1997) |
| AR_255475—255521 | Catharine A. MacKinnon, In Their Hands Restoring Institutional Liability for Sexual Harassment in Education, 125 Yale L. J. 2038 (2016) |
| AR_255522—255560 | Catherine J. Ross, Assaultive Words and Constitutional Norms, 66 Journal of Legal Educ. 739 (2017) |
| AR_255561—255582 | Chelsea Avent, Karasek v. Regents of the University of California The Victimization of Title IX, 96 Neb. L. Rev. 772, 776 (2018) |
| AR_255583—255608 | Claire McGlynn, Rape Trials and Sexual History Evidence, 81 J. Crim. L. 5 (2017) |
| AR_255609—255616 | folder.joboptions |
| AR_255617—255645 | Clare McGlynn et al., "I just wanted him to hear me" Sexual violence and the possibilities of restorative justice, 39 Journal of L. & Society 2 (201 |
| AR_255646—255658 | Corey R. Yung, Concealing Campus Sexual Assault An Empirical Examination, 21 Psychol., Pub. Pol'y, & L. 1 (2015) |
| AR_255659—255687 | Cortney Franklin - Sorority Affiliation and Sexual Assault Victimization |
| AR_255688—255707 | Cory J. Schoonmaker, An "F" in Due Process How Colleges Fail When Handling Sexual Assault, 66 Syracuse L. Rev. 213, 213-15 (2016) |
| AR_255708—255766 | Curtis J. Berger & Vivian Berger, Academic Discipline A Guide to Fair Process for the University Student, 99 Colum. L. Rev. 289, 341 (1999) |
| AR_255767—255847 | D. Allison Baker, Gender-Based Discrimination, 1 Georgetown J. of Gender & the L. 2 (2000) |
| AR_255848—255892 | Dale A. Nance, Civility and the Burden of Proof, 17 Harv. J. of L. & Pub. Pol'y 647, 689 (1994) |
| AR_255893—255910 | Dana Bolger - GENDER VIOLENCE COSTS SCHOOLS FINANCIAL OBLIGATIONS UNDER TITLE IX |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_255911—255939 | David L. Kirn, Proceduralism and Bureaucracy Due Process in the School Setting, 28 Stanford L. Rev. 841 (1976) |
| AR_255940—255968 | David Luban, Partisanship, Betrayal and Autonomy in the Lawyer-Client Relationship A Reply to Stephen Ellmann, 90 Colum. L. Rev. 1004 (1990) |
| AR_255969—255977 | Deborah L. Brakeman, The Trouble With "Bureaucracy," 7 Cal. L. Rev. Online 66, 67, 77 (2016) |
| AR_255978—255993 | Derek A. Denckla, Nonlawyers and the Unauthorized Practice of Law An Overview of the Legal and Ethical Parameters, 67 Fordham L. Rev. 2581 (1999) |
| AR_255994—256014 | Developments, The Paths of Civil Litigation ADR, 113 Harv. L. Rev. 1851, 1851 (2000) |
| AR_256015—256047 | Diane Heckman, The Assembly Line of Title IX Mishandling Cases Concerning Sexual Violence on College Campuses, 336 West's Educ. L. Reporter 619, 631 |
| AR_256048—256064 | Donald Dripps, After Rape Law Will the Turn to Consent Normalize the Prosecution of Sexual Assault, 41 Akron L. Rev. 957 (2008) |
| AR_256065—256089 | Eleanor W. Myers & Edward D. Ohlbaum, Discrediting the Truthful Witness Demonstrating the Reality of Adversary Advocacy, 69 Fordham L. Rev. 1055 (20 |
| AR_256090—256148 | Eve Hanan, Remorse Bias |
| AR_256149—256174 | Eduardo A. Vasquez et al., The sexual objectification of girls and aggression towards them in gang and non-gang affiliated youth, 23 Psychol., Crime & L. 5 (2017) |
| AR_256175—256253 | Edward N. Stoner II & John Wesley Lowery, Navigating Past the "Spirit Of Insubordination" A Twenty-First Century Model Student Conduct Code With a M |
| AR_256254—256288 | Eliza Lehner, Rape Process Templates A Hidden Cause of the Underreporting of Rape, 29 Yale J. of L. & Feminism 1 (2018) |
| AR_256289—256337 | Emily A. Robey-Phillips, Federalism in Campus Sexual Violence How States Can Protect Their Students When a Trump Administration Will Not, 29 Yale J |
| AR_256338—256376 | Emily D. Safko, Are Campus Sexual Assault Tribunals Fair The Need for Judicial Review and Additional Due Process Protections in Light of New Case La |
| AR_256377—256401 | Emily Leskinen et al., Gender harassment Broadening our understanding of sex-based harassment at work, 35 Law & Hum. Behavior 1 (2011) |
| AR_256402—256429 | Erin E. Buzuvis, Title IX and Procedural Fairness Why Disciplined-Student Litigation Does Not Undermine the Role of Title IX in Campus Sexual Assau |
| AR_256430—256439 | Eugene Volokh, How Harassment Law Restricts Free Speech, 47 Rutgers L. Rev. 563 (1995) |
| AR_256440—256484 | François Quintard-Morénas, The Presumption of Innocence in the French and Anglo-American Legal Traditions, 58 Am. J. of Comparative L. 107, 110 (201 |
| AR_256485—256505 | Frederick Schauer, Giving Reasons, 47 Stan. L. Rev. 633, 657-58 (1995) |
| AR_256506—256568 | Gary Pavela & Gregory Pavela, The Ethical and Educational Imperative of Due Process, 38 Journal of Coll. & Univ. L. 567 (2012) |
| AR_256569—256633 | Gary S. Marx, An Overview of The Research Misconduct Process and an Analysis of the Appropriate Burden of Proof, 42 Journal of Coll. & Univ. L. 311, |
| AR_256634—256716 | Jessica A. Clarke, Explicit Bias, 113 Northwestern L. Rev. 505 (2018); |
| AR_256717—256747 | Grayson Sang Walker, The Evolution and Limits of Title IX Doctrine on Peer Sexual Assault, Harv. C.R.-C.L. L. Rev. 95 (2010) |
| AR_256748—256792 | H. Hunter Bruton, Cross-Examination, College Sexual-Assault Adjudications, and the Opportunity for Tuning up the Greatest Legal Engine Ever Invented |
| AR_256793—256815 | Haley Hawkins, Clearly Unconvincing How Heightened Evidentiary Standards in Judicial Bypass Hearings Create an Undue Burden Under Whole Woman's Heal (2) |
| AR_256816—256838 | Haley Hawkins, Clearly Unconvincing How Heightened Evidentiary Standards in Judicial Bypass Hearings Create an Undue Burden Under Whole Woman's Heal |
| AR_256839—256857 | Holly Hogan, The Real Choice in a Perceived "Catch-22" Providing Fairness to Both the Accused and Complaining Students in College Sexual Assault Dis (2) |
| AR_256858—256876 | Holly Hogan, The Real Choice in a Perceived "Catch-22" Providing Fairness to Both the Accused and Complaining Students in College Sexual Assault Dis |
| AR_256877—256882 | Irving R. Kaufman, Does the Judge Have a Right to Qualified Counsel, 61 Am. Bar. Ass'n J. 569, 569 (1975) |
| AR_256883—256937 | Jacob E. Gersen & Jeannie Suk Gersen, The Sex Bureaucracy, 104 Calif. L. Rev. 881 (2016) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_256938—256958 | Jacqueline Wheatcroft & Louise Ellison, Evidence in Court Witness Preparation and Cross-Examination Style Effects on Adult Witness Accuracy, 30 Beha |
| AR_256959—257004 | Jane B. Baron, Irresolute Testators, Clear and Convincing Wills Law, 73 Wash. & Lee L. Rev. 3, 45 (2016) |
| AR_257005—257014 | Janet Halley, Trading the Megaphone for the Gavel in Title IX Enforcement, 128 Harv. L. Rev. Forum 103, 106-08 (2015) |
| AR_257015—257038 | James M. Piccozi, Note, University Disciplinary Process What's Fair, What's Due, and What You Don't Get, 96 Yale L. J. 2132, 2138 (1987) |
| AR_257039—257067 | Janet Leach Richards, Protecting Child Witnesses in Abuse Cases, 34 Family L. Quarterly 393 (2000) |
| AR_257068—257080 | Janet Napolitano, "Only Yes Means Yes" An Essay on University Policies Regarding Sexual Violence and Sexual Assault, 33 Yale L. & Pol'y Rev. 387, 38 |
| AR_257081—257113 | Jason A. Zwara, Student Privacy, Campus Safety, and Reconsidering the Modern Student-University Relationship, 38 Journal of Coll. & Univ. L. 419, 43 |
| AR_257114—257153 | Jayne S. Ressler, #WorstPlaintiffEver Popular Public Shaming and Pseudonymous Plaintiffs, 84 Tenn. L. Rev. 779, 828 (2017) |
| AR_257154—257169 | Jennie Kihnley, Unraveling the Ivory Fabric Institutional Obstacles to the Handling of Sexual Harassment Complaints, 25 Law & Social Inquiry 69, 84 |
| AR_257170—257192 | Jerry H. Goldfeder, Election Law and the Presidency, 85 Fordham L. Rev. 965, 974-75 (2016) |
| AR_257193—257335 | John E.B. Myers, The Child Witness Techniques for Direct Examination, Cross-examination, and Impeachment, 18 Pacific L. Rev. 801 (1987); |
| AR_257336—257382 | John F. Wirenius, Actions as Words, Words as Actions Sexual Harassment Law, the First Amendment and Verbal Acts, 28 Whittier L. Rev. 905 (2007) |
| AR_257383—257429 | Judith Areen, Government as Educator A New Understanding of First Amendment Protection of Academic Freedom and Governance, 97 Georgetown L. J. 946 ( |
| AR_257430—257492 | Jules Epstein, The Great Engine That Couldn't Science, Mistaken Identifications, and the Limits of Cross-Examination, 36 Stetson L. Rev. 3 (2007) |
| AR_257493—257532 | Julie Davies, Assessing Institutional Responsibility for Sexual Harassment in Education, 77 Tulane L. Rev. 387, 402 (2002) |
| AR_257533—257613 | Justin D. Levinson, Forgotten Racial Equality Implicit Bias, Decisionmaking, and Misremembering, Duke L. J. 345 (2007) |
| AR_257614—257640 | Justin Neidig, Sex, Booze, and Clarity Defining Sexual Assault on a College Campus, 16 William & Mary J. of Women & the L. 179, 180-81 (2009) |
| AR_257641—257699 | Karla Fischer et al., The Culture of Battering and the Role of Mediation in Domestic Violence Cases, 46 S. Methodist Univ. L. Rev. 2117 (1993) |
| AR_257700—257769 | Kathleen M. Franke, What's Wrong with Sexual Harassment, 49 Stan. L. Rev. 691, 771-72 (1997) |
| AR_257770—257790 | Kathryn J. Holland & Lilia M. Cortina, The evolving landscape of Title IX Predicting mandatory reporters' responses to sexual assault disclosures, 4 |
| AR_257791—257811 | Kathryn M. Reardon, Acquaintance Rape at Private Colleges and Universities Providing for Victims' Educational and Civil Rights, 38 Suffolk Univ. L |
| AR_257812—257837 | Kathryn M. Stanchi & Jan M. Levine, Gender and Legal Writing Law Schools' Dirty Little Secrets, 16 Berkeley Women's L. J. 3 (2001) |
| AR_257838—257878 | Kathryn M. Stanchi, Dealing with Hate in the Feminist Classroom, 11 Mich. J. of Gender & L. 173 (2005) |
| AR_257879—257914 | Kathryn M. Stanchi, Feminist Legal Writing, 39 San Diego L. Rev. 387 (2002) |
| AR_257915—257953 | Kathryn M. Stanchi, The Paradox of the Fresh Complaint Rule, 37 Boston Coll. L. Rev. 146 (1996) |
| AR_257954—257984 | Kathryn M. Stanchi, Who Next, the Janitors A Socio-Feminist Critique of the Status Hierarchy of Law Professors, 73 Univ. of Missouri-Kansas L. Rev |
| AR_257985—258030 | Kelly Alison Behre, Ensuring Choice and Voice for Campus Sexual Assault Victims A Call for Victims' Attorneys, 65 Drake L. Rev. 293 (2017) |
| AR_258031—258069 | Kelly Sarabynal, 39 Journal of L. & Educ. 145 (2010) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_258070—258093 | Kenneth Oshita, Home Court Advantage The SEC and Administrative Fairness, 90 S. Cal. L. Rev. 879 (2017) |
| AR_258094—258156 | Kingsley R. Browne, Title VII as Censorship Hostile-Environment Harassment and the First Amendment, 52 Ohio St. L. J. 481, 483 (1991) |
| AR_258157—258195 | Kristen Peters, Protecting the Millennial College Student, 16 S. Cal. Rev. of L. & Social Justice 431, 437 (2007) |
| AR_258196—258242 | Lance Toron Houston, Title IX Sexual Assault Investigations in Public Institutions of Higher Education Constitutional Due Process Implications of th |
| AR_258243—258293 | Lauren P. Schroeder, Cracks in the Ivory Tower How the Campus Sexual Violence Elimination Act Can Protect Students from Sexual Assault, 45 Loy. Univ |
| AR_258294—258350 | Laurence R. Helfer, Nonconsensual International Lawmaking, 2008 Univ. of Ill. L. Rev. 71, 72 (2008) |
| AR_258351—258395 | Lavinia M. Weizel, The Process That is Due Preponderance of the Evidence as the Standard of Proof for University Adjudications of Student-on-Student |
| AR_258396—258438 | Leslie Crudele, Graduate Student Employees or Employee Graduate Students The National Labor Relations Board and the Unionization of Graduate Student |
| AR_258439—258464 | Linda J. Krieger & Cindi Fox, Evidentiary Issues in Sexual Harassment Litigation, 1 Berkeley Women's L. J. 115 (1985); |
| AR_258465—258471 | Linda L. Berger et al., Using Feminist Theory to Advance Equal Justice under Law, 17 Nev. L. J. 539 (2017) |
| AR_258472—258496 | Linda Mohammadian, Sexual Assault Victims v. Pro Se Defendants, 22 Cornell J. of L. & Pub. Pol'y 491 (2012) |
| AR_258497—258521 | Lisa L. Swem, Due Process Rights in Student Disciplinary Matters, 14 Journal of Coll. & Univ. L. 359, 361-62 (1987) |
| AR_258522—258564 | Lisa Tenerowicz, Student Misconduct at Private Colleges and Universities A Roadmap for "Fundamental Fairness" in Disciplinary Proceedings, 42 Boston |
| AR_258565—258623 | M. Eve Hanan, Remorse Bias, 83 Missouri L. Rev. 301 (2018) |
| AR_258624—258647 | Louise Ellison, The Mosaic Art Cross-Examination and the Vulnerable Witness, 21 Legal Studies 353 (2001) |
| AR_258648—258698 | Margaret B. Drew - Its Not Complicated Containing Criminal Law's Influence on Title IX Process |
| AR_258699—258745 | Margo Kaplan, Restorative Justice and Campus Sexual Misconduct, 89 Temp. L. Rev. 701, 715 (2017) |
| AR_258746—258860 | Marjorie A. Silver, The Uses and Abuses of Informal Procedures in Federal Civil Rights Enforcement, 55 George Wash. L. Rev. 482, 493 (1987) |
| AR_258861—258865 | Mark R. Kebbell et al., Rape Victims' Experiences of Giving Evidence in English Courts A Survey, 14 Psychiatry, Psychol. & L. 1 (2007) |
| AR_258866—258900 | Mark W. Bennett, Unspringing the Witness Memory and Demeanor Trap What Every Judge and Juror Needs to Know About Cognitive Psychology and Witness Cr |
| AR_258901—258921 | Mary P. Koss & Elise C. Lopez, VAWA After the Party Implementing Proposed Guidelines on Campus Sexual Assault Resolution, 18 CUNY L. Rev. 1 (2014); |
| AR_258922—258950 | Matthew R. Triplett, Sexual Assault on College Campuses Seeking the Appropriate Balance Between Due Process and Victim Protection, 62 Duke L. J. 487 |
| AR_258951—258989 | Megan Reidy, Comment The Impact of Media Coverage on Rape Shield Laws in High-Profile Cases Is the Victim Receiving a "Fair Trial", 54 Cath. Univ. L |
| AR_258990—259069 | Merle H. Weiner, A Principled and Legal Approach to Title IX Reporting, 85 Tenn. L. Rev. 71, 140 (2017) |
| AR_259070—259085 | Michael R. Lanzarone, Professional Discipline Unfairness and Inefficiency in the Administrative Process, 51 Fordham L. Rev. 818, 827 (1983) |
| AR_259086—259132 | Michelle Anderson, Campus Sexual Assault Adjudication and Resistance to Reform, 125 Yale L. J. 1940, 2000 (2016) |
| AR_259133—259175 | Michelle Cotton, Experiment, Interrupted Unauthorized Practice of Law Versus Access to Justice, 5 DePaul J. for Social Justice 179 (2012) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_259176—259254 | Michelle J. Anderson, The Legacy of the Prompt Complaint Requirement, Corroboration Requirement, and Cautionary Instructions on Campus Sexual Assaul |
| AR_259255—259287 | Michelle J. Anderson, Women Do Not Report the Violence They Suffer Violence Against Women and the State Action Doctrine, 46 Vill. L. Rev. 907, 932, |
| AR_259288—259306 | Minow Einolf 2009 Sorority Participation and Sexual Assault Risk (1) |
| AR_259307—259340 | Monroe H. Freedman - Our Constitutionalized Adversary System |
| AR_259341—259368 | Mori Irvine - Meditation Is It Appropriate for Sexual Harassment Grievances |
| AR_259369—259407 | Morrison Torrey, When Will We Be Believed Rape Myths and the Idea of a Fair Trial in Rape Prosecutions, 24 U.C. Davis L. Rev. 1013  (1991) |
| AR_259408—259478 | Nadine Strossen, Regulating Racist Speech on Campus A Modest Proposal, 1990 Duke L. J. 484, 536-37 (1990) |
| AR_259479—259578 | Nancy Chi Cantalupo & William C. Kidder, A Systematic Look at a Serial Problem Sexual Harassment of Students by University Faculty, 2018 Utah L. Rev. |
| AR_259579—259661 | Nancy Chi Cantalupo, And Even More of Us Are Brave Intersectionality & Sexual Harassment of Women Students of Color, 42 Harv. J. of L. & Gender 1 (2 |
| AR_259662—259724 | Nancy Chi Cantalupo, Burying Our Heads in the Sand Lack of Knowledge, Knowledge Avoidance, and the Persistent Problem of Campus Peer Sexual Violence |
| AR_259725—259748 | Nancy Chi Cantalupo, For the Title IX Civil Rights Movement Congratulations and Cautions, 125 Yale J. of L. & Feminism. 281, 291 (2016) |
| AR_259749—259795 | Naomi Mann, Taming Title IX Tensions, 20 Univ. Pa. J. of Constitutional L. 631 (2018); |
| AR_259796—259809 | Neil B. Cohen, The Gatekeeping Role in Civil Litigation and the Abdication of Legal Values in Favor of Scientific Values, 33 Seton Hall L. Rev. 943 |
| AR_259810—259847 | Nicholas E. Khan, The Standard of Proof in the Substantiation of Child Abuse and Neglect, 14 Journal of Empirical Legal Studies 333, 356-57 (2017) |
| AR_259848—259884 | Nicola A. Boothe-Perry, Enforcement of Law Schools' Non-Academic Honor Codes A Necessary Step Towards Professionalism, 89 Neb. L. Rev. 634, 662-63 ( |
| AR_259885—259923 | Nicole Smith, The Old College Trial Evaluating the Investigative Model for Adjudicating Claims of Sexual Misconduct, 117 Columbia L. Rev. 4 (2017) |
| AR_259924—259960 | Nicolo Taormina - Not Yet Enough Why New York's Sexual Assault Law Does Not Provide Enough Protection |
| AR_259961—260022 | Niki Kuckes - Civil Due Process, Criminal Due Process |
| AR_260023—260045 | Olin Guy Wellborn III, Demeanor, 76 Cornell L. Rev. 1075 (1991) |
| AR_260046—260087 | Olivia Smith & Tina Skinner, How Rape Myths Are Used and Challenged in Rape and Sexual Assault Trials, 26 Social & Legal Studies 4 (2017) |
| AR_260088—260114 | Peter Caldwell, Hostile Environment Sexual Harassment & First Amendment Content-Neutrality Putting the Supreme Court on the Right Path, 23 Hofstra L |
| AR_260115—260126 | Rachel Zajac & Paula Cannan, Cross-Examination of Sexual Assault Complainants A Developmental Comparison, 16 Psychiatry, Psychol. & L. (sup.1) 36 (2 |
| AR_260127—260138 | Rachel Zajac et al., Asked and Answered Questioning Children in the Courtroom, 10 PSYCHIATRY, PSYCHOL., & L 1 (2003) |
| AR_260139—260157 | Rachel Zajac et al., The Diagnostic Value of Children's Responses to Cross-examination Questioning, 34 Behavioral Sci. & the L. 1 (2016); |
| AR_260158—260195 | Rajib Chanda, Mediating University Sexual Assault Cases, 6 Harv. Negotiation L. Rev. 312 (2001) |
| AR_260196—260212 | Ramya Sekaran, The Preponderance of the Evidence Standard and Realizing Title IX's Promise An Educational Environment Free from Sexual Violence, 19 |
| AR_260213—260224 | Rebecca Holland-Blumoff, Fairness Beyond the Adversary System Procedural Justice Norms for Legal Negotiation, 85 Fordham L. Rev. 2081, 2084 (2017) |
| AR_260225—260281 | Rebecca K. Lee, The Organization as Gendered Entity A Response to Professor Schultz's "The Sanitized Workplace", 15 Columbia J. of Gender & Law |
| AR_260282—260304 | Rhiannon Fogliati & Kay Bussey, The Effects of Cross-examination on Children's Coached Reports, 21 Psychol., Pub. Pol'y, & L. 1 (2015) |
| AR_260305—260318 | Rhiannon Fogliati & Kay Bussey, The Effects of Cross-examination on Children's Reports of Neutral and Transgressive Events, 19 Legal & Crim. Psychol. 2 (2014) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_260319—260349 | Richard H. Underwood, Administrative Adjudication in Kentucky Ethics and Unauthorized Practice Considerations, 39 N. Ky. L. Rev. 359, 361 (2002) |
| AR_260350—260494 | Richard S. Ofshe & Richard A. Leo, The Decision to Confess Falsely, Rational Choice and Irrational Action, 74 Denv. Univ. L. Rev. 979 (1997) |
| AR_260495—260527 | Rinat Kitai, Presuming Innocence, 55 Oklahoma L. Rev. 257 (2002) |
| AR_260528—260576 | Robert J. Aalberts et al., Studying is Dangerous Possible Federal Remedies for Study Abroad Liability, 41 Journal Of Coll. & Univ. L. 189, 210-13 (2 |
| AR_260577—260588 | Samuel Morse, The Constitutional Argument against the Vice President Casting Tie-Breaking Votes in the Senate, 2018 Cardozo L. Rev. de novo 142 (201 |
| AR_260589—260625 | Sara F. Dudley, Paved with Good Intentions Title IX Campus Sexual Assault Proceedings and the Creation of Admissible Victim Statements, 46 Golden Ga |
| AR_260626—260658 | Sara O'Toole, Campus Sexual Assault Adjudication, Student Due Process, and a Bar on Direct Cross-Examination, 79 Univ. of Pitt. L. Rev. 511 (2018) |
| AR_260659—260683 | Sarah L. Swan, Between Title IX and the Criminal Law Bringing Tort Law to the Campus Sexual Assault Debate, 64 Univ. Kan. L. Rev. 963, 963 (2016) |
| AR_260684—260705 | Saskia Righarts et al., Addressing the Negative Effect of Cross-examination Questioning on Children's Accuracy Can We Intervene, 37 Law & Hum. Behav |
| AR_260706—260731 | Saskia Righarts et al., Young Children's Responses to Cross-Examination Style Questioning |
| AR_260732—260760 | Seth I. Koslow, Rape Shield Laws and the Social Media Revolution, 29 Touro L. Rev. 3, Art. 19 (2013) |
| AR_260761—260814 | Tom Lininger, Bearing the Cross, 74 Fordham L. Rev. 1353  (2005) |
| AR_260815—260844 | Sonja C. Tonnesen, Commentary "Hit It and Quit It" Responses to Black Girls' Victimization in School, 28 Berkeley J. of Gender, L. & Justice 1 (2013 |
| AR_260845—260873 | Stephen E. Fienberg & Mark J. Schervish, The Relevance of Bayesian Inference for the Presentation of Statistical Evidence and Legal Decisionmaking, |
| AR_260874—260907 | Susan A. Bandes, Remorse, Demeanor, and the Consequences of Misinterpretation The Limits of Law as a Window into the Soul, 3 Journal of L., Religion |
| AR_260908—260944 | Tamara F. Lawson, A Shift Towards Gender Equality in Prosecutions Realizing Legitimate Enforcement of Crimes Committed Against Women in Municipal an |
| AR_260945—260996 | Tamara Rice Lave, A Critical Look at How Top Colleges and Universities are Adjudicating Sexual Assault, 71 Univ. of Miami L. Rev. 377 (2017) |
| AR_260997—261063 | Tamara Rice Lave, Ready, Fire, Aim How Universities Are Failing The Constitution In Sexual Assault Cases, 48 Ariz. State L. J. 637, 656 (2016) |
| AR_261064—261087 | Todd A. Demitchell, The Duty to Protect Blackstone's Doctrine of In Loco Parentis A Lens for Viewing the Sexual Abuse of Students, 2002 BYU Educ. & |
| AR_261088—261112 | V.C. Ball, The Moment of Truth Probability Theory and Standards of Proof, 14 Vand. L. Rev. 807, 811 (1961) |
| AR_261113—261148 | Vern R. Walker, Preponderance, Probability, and Warranted Factfinding, 62 Brooklyn L. Rev. 1075, 1076 (1996) |
| AR_261149—261244 | Vicki Schultz, The Sanitized Workplace, 112 Yale L. J. 2061, 2191 (2003) |
| AR_261245—261285 | Wendy Adele Humphrey, "Let's Talk About Sex" Legislating and Educating on the Affirmative Consent Standard, 50 Univ. of S.F. L. Rev. 1 (2016) |
| AR_261286—261314 | William E. Thro, No Clash of Constitutional Values Respecting Freedom and Equality in Public University Sexual Assault Cases, 28 Regent Univ. L. Rev |
| AR_261315—261343 | William J. Migler, Comment An Accused Student's Right to Cross-Examination in University Sexual Assault Adjudicatory Proceedings, 20 Chap. L. Rev. 3 |
| AR_261344—261459 | LEGAL COUNSEL FOR SURVIVORS OF CAMPUS SEXUAL VIOLENCE by Merle |
| | **Folder 08 Documents Cited in Final Rule and NPRM** **Secondary Sources** |
| AR_261460—261464 | American Civil Liberties Union, Driving While Black in Maryland, Feb. 2, 2010 |
| AR_261465—261466 | ACLU, Driving While Black in Maryland, Feb. 2, 2010 |
| AR_261467—261471 | LawServer, Age of Majority, 2020 |
| AR_261472—261478 | Health Research Funding, 39 Date Rape Statistics on College Campuses |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_261479—261480 | Amy Beck, "91 Percent of Colleges Reported Zero Incidents of Rape In 2014:, Education Writers Association, Nov. 23, 2015 |
| AR_261481—261492 | Davis Lasik & Paul M. Miller, "Repeat Rape and Multiple Offending Among Undetected Rapists", Violence and Victims, Vol. 17, No. 1 (2002) |
| AR_261493—261497 | ATIXA Position Statement: Why Colleges Are in the Business of Addressing Sexual Violence, February 2017. |
| AR_261498—261522 | girls inc., Strong, Smart, and Bold Outcomes Survey Report, 2018. |
| AR_261523—261642 | Clarie McCaskill, S. Subcomm. on Financial Contracting Oversight-- Majority Staff, "Sexual Violence on Campus" 113th Cong. (July 9, 2014). |
| AR_261643—261670 | Helen Whittle et al., A Comparison of Victim and Offender Perspectives of Grooming and Sexual Abuse, 36 Deviant Behavior 7 (2015). |
| AR_261671—261679 | Kristen Lombardi, "A lack of consequences for sexual assault", Center for Public Integrity, Feb. 24, 2010, updated July 14, 2014. |
| AR_261680—261689 | Joanna Grossman and Deborah L. Blake, "A Sharp Backward Turn: Department of Education Proposes to Protect Schools, Not students, in Cases of Sexual Violence, Part Two, Verdict, Nov. 29, 2018 |
| AR_261690—261977 | David Cantor, et al., Report on the AAU Campus Climate Survey on Sexual Assault and Sexual Misconduct, Sept. 21, 2015. |
| AR_261978—261988 | Philip E. Tetlock, Accountability and Judgement Processes In a Personality Prediction Task, J. of Personality and Social Psychology, May 1987 |
| AR_261989—262007 | College Cleere and Steven Jay Lynn, Acknowledged versus Unacknowledged Sexual Assault Among College Women, J. of Interpersonal Violence 28(12), (2013). |
| AR_262008—262027 | Adrienne Adams, The Effects of Adolescent Intimate Partner Violence on Women's Educational Attainment and Earnings, Journal of Interpersonal Violence, Oct. 2013 |
| AR_262028—262032 | American Academy of Pediatrics, Adverse Childhood Experiences and the Lifelong Consequences of Trauma (2014) |
| AR_262033—262034 | Matthew J. Breiding et al., Prevalence and Characteristics of Sexual Violence, Stalking, and Intimate Partner Violence Victimization – National Intimate Partner and Sexual Violence Survey, United States, 2011, 63 Morbidity & Mortality Weekly Report 8 (Sept. 5, 2014). |
| AR_262035—262035 | Book Cover: Alan Charles Kors and Harvery A. Silverglate, The Shadow University-The Betrayal of Liberty on Americas Campuses, |
| AR_262036—262038 | Alice B. Lloyd, Colleges Are Sticking With Obama-Era Title IX Guidance, Washington Examiner, Aug. 2, 2018 |
| AR_262039—262039 | Book Cover: Amanda Konradi , Taking the Stand-Rape Survivors and the Prosecution of Rapists |
| AR_262040—262056 | Angela Amar et al., Administrators' Perceptions of College Campus Protocols, Response, and Student Prevention Efforts for Campus Sexual Assault, 29 Violence & Victims 579, 584-85 (2014); |
| AR_262057—262069 | Amy M. Young et al., Adolescents' Experiences of Sexual Assault by Peers: Prevalence and Nature of Victimization Occurring Within and Outside of School, 38 Journal of Youth & Adolescence 1072 (2009). |
| AR_262070—262076 | Sara Ganim & Nelli Black, An Imperfect Process: How Campuses Deal with Sexual Assault, CNN.com (Dec. 21, 2015) |
| AR_262077—262080 | Nick Gier, An Update on Unions in Higher Education, Idaho State Journal (Sept. 2, 2018). |
| AR_262081—262081 | Annie E. Clark and Andrea L. Pino, We Believe You: Survivors of Campus Sexual Assault Speak Out (2016); |
| AR_262082—262095 | Mariam Arain et al., Maturation of the Adolescent Brain, 9 NEUROPSYCHIATRIC DISEASE & TREATMENT 449 (2013); |
| AR_262096—262126 | Association for Student Conduct Administration (ASCA), ASCA 2014 White Paper: Student Conduct Administration & Title IX: Gold Standard Practices for Resolution of Allegations of Sexual Misconduct on College Campuses 2 (2014) |
| AR_262127—262145 | Victoria Banyard et al., Academic Correlates of Unwanted Sexual Contact, Intercourse, Stalking, and Intimate Partner Violence: An Understudied but Important Consequence for College Students, Journal of Interpersonal Violence (2017). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_262146—262158 | Monit Cheung & Needha McNeil Boutté-Queen, Assessing the Relative Importance of the Child Sexual Abuse Interview Protocol Items to Assist Child Victims in Abuse Disclosure, 25 Journal of Family Violence 11 (2010); |
| AR_262159—262166 | ATIXA'S Response to an "Open Letter to OCR", ATIXA Blog, Oct. 31, 2011 |
| AR_262167—262174 | ATIXA'S Response to an "Open Letter to OCR", Oct. 31, 2011, ATIXA Blog |
| AR_262175—262192 | Jennifer J. Berdahl, Harassment based on sex: Protecting social status in the context of gender hierarchy, 32 Acad. of Mgmt. Rev. 641 (2007). |
| AR_262193—262221 | Jennifer J. Berdahl & Jana Raver, "Sexual harassment," Chapter 18 in APA Handbook of Indus. and Organizational Psychol. (Sheldon Zedeck ed., 2010). |
| AR_262222—262242 | Bessel A. van der Kolk & Rita Fisler, Dissociation & the fragmentary nature of traumatic memories: Overview & exploratory study, 8 Journal of Traumatic Stress 4 (1995). |
| AR_262243—262283 | Caroline Bettenay et al., Cross-examination: The Testimony of Children With and Without Intellectual Disabilities, 28 Applied Cognitive Psychol. 2 (2014) |
| AR_262284—262301 | Emily Henderson, Bigger Fish to Fry: Should the Reform of Cross-examination Be Expanded Beyond Vulnerable Witnesses, 19 Int'l J. of Evidence & Proof 2 (2015). |
| AR_262302—262313 | Mary P. Koss, Blame, Shame, and Community: Justice Responses to Violence Against Women, 55 Am. Psychol. 11 (2000); |
| AR_262314—262319 | National Resource Center on Domestic Violence, VAWnet, Introduction to Sabrina Garcia & Margaret Henderson, Blind Reporting of Sexual Violence, 68 FBI Law Enforcement Bulletin 6 (June 1999). |
| AR_262320—262325 | Emily Yoffe, The problem with #BelieveSurvivors, The Atlantic (Oct. 3, 2018). |
| AR_262326—262338 | Bucknell Institute for Public Policy, Perceptions of Higher Education Survey – Topline Results (2017). |
| AR_262339—262348 | Jake New, Burden of Proof in the Balance, Inside Higher Education (Dec. 16, 2016). |
| AR_262349—262401 | Cynthia Hess & Alona Del Rosario, Institute for Women's Policy Research, Dreams Deferred: A Survey on the Impact of Intimate Partner Violence on Survivors' Education, Careers, and Economic Security 8 (2018). |
| AR_262402—262417 | Rebecca Campbell, The psychological impact of rape victims' experiences with the legal, medical and mental health systems, 63 Am. Psychol. 8 (2008). |
| AR_262418—262426 | Jacquelyn C. Campbell et al., Risk Factors for Femicide in Abusive Relationships: Results from a Multisite Case Control Study, 93 Am. J. of Pub. Health 1089 (2003). |
| AR_262427—262441 | Rebecca Campbell, What Really Happened? A Validation Study of Survivors' Help-Seeking Experiences with the Legal and Medical Systems, 20 Violence & Victims 1 (2005). |
| AR_262442—262451 | Rebecca Campbell & Sheela Raja, The Sexual Assault and Secondary Victimization of Female Veterans: Help-Seeking Experiences with Military and Civilian Social Systems, 29 Psychol. of Women Quarterly 1 (2005). |
| AR_262452—262474 | Sarah Jane Brubaker, Campus-Based Sexual Assault Victim Advocacy and Title IX: Revisiting Tensions Between Grassroots Activism and the Criminal Justice System, 14 Feminist Criminology 3 (2018). |
| AR_262475—262475 | Rape, Abuse & Incest National Network (RAINN), Campus Sexual Violence: Statistics |
| AR_262476—262481 | David Goldman, Campus Uproar Over Yik Yak App After Sex, Harassment, Murder, CNN.com (May 7, 2015). |
| AR_262482—262531 | David R. Karp et al., Campus Prism: A Report On Promoting Restorative Initiatives For Sexual Misconduct On College Campuses, Skidmore College Project on Restorative Justice (2016). |
| AR_262532—262537 | Carly Parnitzke Smith & Jennifer J. Freyd, Dangerous Safe Havens: Institutional Betrayal Exacerbates Sexual Trauma, 26 Journal of Traumatic Stress 1 (2013). |
| AR_262538—262566 | Carly Parnitzke Smith & Jennifer J. Freyd, Institutional betrayal, 69 Am. Psychol. 6 (2014). |
| AR_262567—262573 | Alec Smidt and Richard Hart, Institutional betrayal- A primer for workplace investigators, The AWI Journal, July 2018. |
| AR_262574—262577 | Magnolia Consulting, Characteristics of School Employee Sexual Misconduct: What We Know from a 2014 Sample (Feb. 1, 2018). |
| AR_262578—262581 | Magnolia Consulting, Characteristics of School Employee Sexual Misconduct: What We Know from a 2014 Sample (Feb. 1, 2018). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_262582—262582 | Charlotte Pierce-Baker, Surviving the silence: Black women's stories of rape (W.W. Norton 1998). |
| AR_262583—262588 | John F. Tedesco & Steven V. Schnell, Children's reactions to sex abuse investigation and litigation, 11 Child Abuse & Neglect 2 (1987). |
| AR_262589—262672 | California State Auditor, Clery Act Requirements and Crime Reporting: Compliance Continues to Challenge California's Colleges and Universities, Report 2017-032 (May 2018). |
| AR_262673—262680 | Kaitlin Chivers-Wilson, Sexual Assault and Posttraumatic Stress Disorder: A Review of The Biological, Psychological and Sociological Factors and Treatments, 9 McGill J. of Med.: MJM: An Int'l Forum for the Advancement of Medical Sciences by Students 2 (2006). |
| AR_262681—262706 | Claire E. Ferguson & John M. Malouff, Assessing Police Classifications of Sexual Assault Reports: A Meta-Analysis of False Reporting Rates, 45 Archives of Sexual Behavior 5, 1185 (2016). |
| AR_262707—262713 | Lindsay Gibbs, College track star warned police about her ex-boyfriend 6 times in the 10 days before he killed her, ThinkProgress (Dec. 18, 2018). |
| AR_262714—262722 | Lindsay Gibbs, College track star warned police about her ex-boyfriend 6 times in the 10 days before he killed her, ThinkProgress (Dec. 18, 2018). |
| AR_262723—262728 | Nick Anderson, Colleges often reluctant to expel for sexual violence, The Washington Post (Dec. 15, 2014). |
| AR_262729—262737 | Corey R. Yung, Concealing Campus Sexual Assault: An Empirical Examination, 21 Psychol., Pub. Pol'y, & L. 1 (2015). |
| AR_262738—262749 | Patricia A. Frazier et al., Coping Strategies as Mediators of the Relations Among Perceived Control and Distress in Sexual Assault Survivors, 52 Journal of Counseling Psychol. 3 (2005). |
| AR_262750—262751 | The National Center for Victims of Crime, "Criminal and Civil Justice," |
| AR_262752—262827 | American Association of University Women, Crossing the Line: Sexual Harassment at School (2011). |
| AR_262828—262841 | Martha R. Burt, Cultural Myths and Supports for Rape, 38 Journal of Personality & Social Psychol. 2 (1980). |
| AR_262842—262853 | Valerie Wright, The Sentencing Project, Deterrence In Criminal Justice (2010). |
| AR_262854—262862 | Thomas J. Berndt, Developmental Changes in Conformity to Peers and Parents, 15 Developmental Psychol. 608 (1979). |
| AR_262863—262892 | Patricia A. Washington, Disclosure Patterns of Black Female Sexual Assault Survivors, Violence Against Women, Vol 7, No. 11, (Nov. 2001). |
| AR_262893—262913 | Mark Brennan, The Discourse of Denial: Cross-examining Child Victim Witnesses, 23 Journal of Pragmatics 1 (1995). |
| AR_262914—262925 | Katie J. M. Baker, Domestic Violence on Campus is the Next Big College Controversy, Buzzfeed News (Jun. 9, 2015). |
| AR_262926—262935 | Michael C. Dorf, What Does a Presumption of Non-Responsibility Mean in a Civil Context, Dorf On Law (Nov. 28, 2018). |
| AR_262936—262944 | [Duplicate] Michael C. Dorf, What Does a Presumption of Non-Responsibility Mean in a Civil Context, Dorf On Law (Nov. 28, 2018). |
| AR_262945—262954 | Dorothy L. Espelage et al., Understanding types, locations, & perpetrators of peer-to-peer sexual harassment in U.S. middle schools: A focus on sex, racial, and grade differences, 71 Children & Youth Serv. Rev. 174 (2016). |
| AR_262955—263026 | American Association of University Women Educational Foundation, Drawing the Line: Sexual Harassment on Campus (2005). |
| AR_263027—263028 | Eduardo Porter, Dropping Out of College, and Paying the Price, The New York Times (June 26, 2013). |
| AR_263029—263051 | David Resnick, Due Process and Procedural Justice, Nomos XVIII 214 (1977). |
| AR_263052—263073 | American Bar Association, ABA Criminal Justice Section Task Force on College Due Process Rights and Victim Protections, Recommendations for Colleges and Universities in Resolving Allegations of Campus Sexual Misconduct 9 (2017). |
| AR_263074—263081 | Michael Wechsler, DUI, DWI, and Zero Tolerance Laws by State, TheLaw.com |
| AR_263082—263237 | Charol Shakeshaft, Educator Sexual Misconduct: A Synthesis of Existing Literature (2004) (prepared for the U.S. Dep't. of Education). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_263238—263268 | Itamar Simonson & Peter Nye, The Effect of Accountability on Susceptibility to Decision Errors, 51 Organizational Behavior & Hum. Decision Processes 416, 430-32, 437 (1992). |
| AR_263269—263277 | Tim Valentine & Katie Maras, The Effect of Cross-Examination on the Accuracy of Adult Eyewitness Testimony, 25 Applied Cognitive Psychol. 4 (2011). |
| AR_263278—263305 | Anke Ehlers & David M. Clark, A Cognitive Model of Posttraumatic Stress Disorder, 38 Behavior Research & Therapy 4 (2000). |
| AR_263306—263316 | Emma Millon et al., Stressful Life Memories Relate to Ruminative Thoughts in Women with Sexual Violence History, Irrespective of PTSD, Frontiers in Psychiatry (Sept. 5, 2018). |
| AR_263317—263328 | Shana L. Maier, The emotional challenges faced by Sexual Assault Nurse Examiners: "ER nursing is stressful on a good day without rape victims", 7 Journal of Forensic Nursing 4 (2011). |
| AR_263329—264176 | National Immigrant Women's Advocacy Project, Empowering Survivors: Legal Rights of Immigrant Victims of Sexual Assault (Leslye Orloff ed., 2013). |
| AR_264177—265024 | National Immigrant Women's Advocacy Project, Empowering Survivors: Legal Rights of Immigrant Victims of Sexual Assault (Leslye Orloff ed., 2013). |
| AR_265025—265035 | Anthony D. Romero, Equality, Justice and the First Amendment, American Civil Liberties Union (ACLU) (Aug. 15, 2017). |
| AR_265036—265055 | EduRisk by United Educators, Confronting Campus Sexual Assault: An Examination of Higher Education Claims 1 (2015). |
| AR_265056—265079 | Janet K. Swim et al., Everyday sexism: Evidence for its incidence, nature, and psychological impact from three daily diary studies, 57 Journal of Social Issues 1 (2001). |
| AR_265080—265085 | Justia.com: Evidentiary Standards and Burdens of Proof |
| AR_265086—265098 | Alan M. Gross, et al., An Examination of Sexual Violence Against College Women, Violence Against Women, Vol. 12, No. 3 (2006). |
| AR_265099—265103 | T. Rees Shapiro, Expelled for sex assault, young men are filing more lawsuits to clear their names, The Washington Post (Apr. 28, 2017). |
| AR_265104—265104 | Feminist Majority Foundation, "Fast facts - Sexual violence on campus" (2018). |
| AR_265105—265138 | Lisa Fedina et al., Campus Sexual Assault: A Systematic Review of Prevalence Research From 2000 to 2015, 19 Trauma, Violence, & Abuse 1 (2018). |
| AR_265139—265145 | Russell W. Strand, The Forensic Experiential Trauma Interview (FETI). |
| AR_265146—265169 | Patricia A. Findley et al., Exploring the experiences of abuse of college students with disabilities, 31 Journal of Interpersonal Violence 17 (2015). |
| AR_265170—265194 | Louise F. Fitzgerald et al., The incidence and dimensions of sexual harassment in academia and the workplace, 32 Journal of Vocational Behavior 2 (1988). |
| AR_265195—265217 | Louise F. Fitzgerald et al., Measuring sexual harassment: Theoretical and psychometric advances, 17 Basic & Applied Social Psychol. 4 (1995). |
| AR_265218—265238 | Ruth E. Fleury et al., When Ending the Relationship Does Not End the Violence, 6 Violence Against Women 12 (2000). |
| AR_265239—265266 | Bonnie Mann, Creepers, Flirts, Heroes, and Allies: Four Theses on Men and Sexual Harassment, 11 Am. Phil. Ass'n Newsletter on Feminism & Philosophy 24 (2012). |
| AR_265267—265269 | Francis P. Karam, The Truth Engine: Cross-Examination Outside the Box (Themistocles Books 2018). |
| AR_265270—265283 | Jerome Woehrle, Free Speech Shrinks Due to Bans on Hostile or Offensive Speech, Liberty Unyielding (Nov. 23, 2017). |
| AR_265284—265288 | Gender Based Violence and Intersecting Challenges Impacting Native American & Alaskan Village Communities, VAWnet.org: National Online Resource Center on Domestic Violence (2016). |
| AR_265289—265293 | [Duplicate] Gender Based Violence and Intersecting Challenges Impacting Native American & Alaskan Village Communities, VAWnet.org: National Online Resource Center on Domestic Violence (2016). |
| AR_265294—265306 | Rachel E. Gartner & Paul R. Sterzing, Gender Microaggressions as a Gateway to Sexual Harassment and Sexual Assault: Expanding the Conceptualization of Youth Sexual Violence, 31 Affilia: J. of Women & Social Work 4 (2016). |
| AR_265307—265326 | General Order on Judicial Standards of Procedure and Substance in Review of Student Discipline in Tax Supported Institutions of Higher Education, (W.D. MO, 1968). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_265327—265522 | Gay, Lesbian and Straight Education Network (GLSEN), The 2017 National School Climate Survey: The Experiences of Lesbian, Gay, Bisexual, Transgender, and Queer Youth in Our Nation's Schools (2018). |
| AR_265523—265527 | Suzanne B. Goldberg, Keep Cross-examination Out of College Sexual-Assault Cases, Chronicle of Higher Education (Jan. 10, 2019). |
| AR_265528—265690 | Gail S. Goodman et al., Testifying in Criminal Court: Emotional Effects on Child Sexual Assault Victims, Monographs of the Society for Research in Child Development, Serial no. 229, Vol. 57, No. 5, at p. 85 (1992). |
| AR_265691—265692 | Edmund G. Brown, Jr., Governor's Veto Message (Oct. 15, 2017) (responding to California Senate Bill 169). |
| AR_265693—265693 | Gregory Matoesian, Reproducing Rape: Domination through Talk in the Courtroom (Univ. of Chicago Press 1993). |
| AR_265694—265757 | Andrew Guzman, The Consent Problem in International Law 5 (Berkeley Program in Law and Economics Working Paper, 2011). |
| AR_265758—265787 | Anthony Aust, Handbook of International Law 4 (2005). |
| AR_265788—265808 | Sarah Harsey et al., Perpetrator Responses to Victim Confrontation: DARVO and Victim Self-Blame, 26 Journal of Aggression, Maltreatment & Trauma 6 (2017). |
| AR_265809—265810.002 | Stephanie Ebbert, Harvard student accused of rape far from campus sues university for investigating it, The Boston Globe (Dec. 8, 2018). |
| AR_265811—265826 | Amy E. Bonomi et al., Health Care Utilization and Costs Associated with Physical and Nonphysical-Only Intimate Partner Violence, 44 Health Services Research 3 (2009). |
| AR_265827—265991 | Heather M. Karjane et al., Campus Sexual Assault: How America's Institutions of Higher Education Respond 120, Final Report, NIJ Grant # 1999-WA-VX-0008 (Education Development Center, Inc. 2002)]. |
| AR_265992—266120 | Massachusetts Advocates for Children: Trauma and Learning Policy Initiative, Helping Traumatized Children Learn: Supportive School Environments for Children Traumatized by Family Violence (2005). |
| AR_266121—266142 | Heather R. Hlavka, Normalizing Sexual Violence: Young Women Account for Harassment and Abuse, 28 Gender & Soc'y 3 (2014). |
| AR_266143—266163 | Ivy K. Ho et al., Sexual Harassment and Posttraumatic Stress Symptoms among Asian and White Women, 21 Journal of Aggression, Maltreatment & Trauma 1 (2012). |
| AR_266164—266178 | Kathryn J. Holland & Lilia M. Cortina, "It happens to girls all the time": Examining sexual assault survivors' reasons for not using campus supports, 59 Am. J. of Community Psychol. 1-2 |
| AR_266179—266208 | Katrin Hohl & Martin Conway, Memory as Evidence: How Normal Features of Victim Memory Lead to the Attrition of Rape Complaints, 17 Criminology & Criminal Justice 3 (2017). |
| AR_266209—266222 | Kathryn J. Holland & Lilia M. Cortina, The evolving landscape of Title IX: Predicting mandatory reporters' responses to sexual assault disclosures, 41 Law & Hum. Behavior 5 (2017). |
| AR_266223—266286 | American Association of University Women Educational Foundation, Hostile Hallways: Bullying Teasing, and Sexual Harassment in School (2001). |
| AR_266287—266289 | Rochelle Sharpe, How Much Does Living Off Campus Cost? Who Knows?, The New York Times (Aug. 5, 2016). |
| AR_266290—266297 | ezTalks.com, "How Much Does Video Conferencing Equipment Cost?" |
| AR_266298—266298 | Book Cover: Howard Zehr, The Little Book of Restorative Justice (Good Books, 2002). |
| AR_266299—266303 | Human Rights Campaign (HRC) rates workplaces and health care providers on an Equality Index; Corporate Equality Index Archive. |
| AR_266304—266312 | Rachel Zajac & Harlene Hayne, I Don't Think That's What Really Happened: The Effect of Cross-examination on the Accuracy' of Children's Reports, 9 Journal of Experimental Psychol.: Applied 3 (2003). |
| AR_266313—266323 | Audrey Chu, I Dropped Out of College Because I Couldn't Bear to See My Rapist on Campus, Vice (Sept. 26, 2017). |
| AR_266324—266356 | Amanda Konradi, "I Don't Have To Be Afraid of You": Rape Survivors' Emotion Management in Court, 22 Symbolic Interaction 1 (1999). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_266357—266379 | Cara J. Person, et al., "I Don't Know That I've Ever Felt Like I Got the Full Story": A Qualitative Study of Courtroom Interactions Between Judges and Litigants in Domestic Violence Protective Order Cases, Violence Against Women, 2018, Vol. 24(12). |
| AR_266380—266402 | Shana L. Maier, "I have heard horrible stories . . .": rape victim advocates' perceptions of the revictimization of rape victims by the police and medical system, 14 Violence Against Women 7 (2008). |
| AR_266403—266410 | Jim Parsons & Tiffany Bergin, The impact of criminal justice involvement on victims' mental health, 23 Journal of Traumatic Stress 2 (2010). |
| AR_266411—266453 | Human Rights Watch, Improving Police Response to Sexual Assault (2013). |
| AR_266454—266463 | Jamie D. Halper, In Wake of #MeToo, Harvard Title IX Office Saw 56 Percent Increase in Disclosures in 2018, Per Annual Report, The Harvard Crimson (Dec. 14, 2018). |
| AR_266464—266614 | National Academies of Sciences, Engineering, and Medicine, Innovations in Federal Statistics: Combining Data Sources While Protecting Privacy 44 (2017). |
| AR_266615—266626 | Andrea J. Ritchie, Invisible No More: Police Violence against Black Women and Women of Color (Beacon Press 2017). |
| AR_266627—266636 | Lucy Wallis, Is 25 the New Cut-Off Point for Adulthood?, BBC.com (September 23, 2013). |
| AR_266637—266696 | James J. Gobert, In Search of the Impartial Jury, 79 J. Crim. L. & Criminology 269, 326 (1988). |
| AR_266697—266751 | Jayne S. Ressler, #WorstPlaintiffEver: Popular Public Shaming and Pseudonymous Plaintiffs, 84 Tenn. L. Rev. 779, 828 (2017). |
| AR_266752—266765 | Jeffrey J. Nolan, Fair, Equitable Trauma-Informed Investigation Training (Holland & Knight updated July 19, 2019). |
| AR_266766—266785 | Jenny Dills et al., Continuing the Dialogue: Learning from the Past and Looking to the Future of Intimate Partner Violence and Sexual Violence Prevention, National Center for Injury Prevention and Control, Centers for Disease Control and Prevention (2019). |
| AR_266786—266786 | Book Cover: Jon Krakauer, Missoula-Rape and the Justice System in a College Town (2015). |
| AR_266787—266787 | Book Cover: Jonathan Haidt & Greg Lukianoff, The Coddling of the American Mind (Penguin Press 2018). |
| AR_266788—266803 | Kristen N. Jozkowski & Jacquelyn D. Weirsma-Mosely, The Greek System: How Gender Inequality and Class Privilege Perpetuate Rape Culture, 66 Fam. Relations 1 (2017). |
| AR_266804—266806 | K.C. Johnson, Judge Xinis' Outrage, Acad. Wonderland: Comments on Contemp. Acad. Apr. 3, 2018. |
| AR_266807—266808 | Judicial Business 2014, U.S. Courts (Sept. 30, 2014). |
| AR_266809—266841 | Judith Lewis Herman, Justice From the Victim's Perspective, 11 Violence Against Women 5 (2005). |
| AR_266842—266865 | Kimberly A. Lonsway & Joanne Archambault, The "justice gap" for sexual assault cases: Future directions for research and reform, 18 Violence Against Women 2 (2012). |
| AR_266866—266895 | Kaiser Family Foundation & The Washington Post, Survey of Current and Recent College Students on Sexual Assault (2015). |
| AR_266896—266896 | Book Cover: Joyce E. Williams & Karen A. Holmes, The Second Assault: Rape and Public Attitudes (Praeger Publishers 1981). |
| AR_266897—266900 | Suzanne B. Goldberg, Keep Cross-examination Out of College Sexual-Assault Cases, Chronicle of Higher Education (Jan. 10, 2019). |
| AR_266901—266913 | Kathryn Holland et al., Compelled disclosure of college sexual assault, 73 Am. Psychologist 3, 256 (2018). |
| AR_266914—266932 | KC Johnson, Possible Victory for Accused Student in Third Circuit Appeal, Academic Wonderland (Blog), April 2, 2020. |
| AR_266933—266961 | Shamus Khan, "I Didn't Want to Be 'That Girl'": The Social Risks of Labeling, Telling, and Reporting Sexual Assault, 5 Sociological Sci. 432 (2018). |
| AR_266962—266979 | Kimberly A. Lonsway et al., False reports: Moving beyond the issue to successfully investigate and prosecute non-stranger sexual assault, 3 The Voice 1 (2009). |
| AR_266980—266980 | Matthew Kimble, et al., Study Abroad Increases Risk for Sexual Assault in Female Undergraduates: A Preliminary Report, 5 Psychol. Trauma: Theory, Research, Practice, & Pol'y 5 (2013). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_266981—267002 | Meera Komarraju et al., Role of Student-Faculty Interactions in Developing College Students' Academic Self-Concept, Motivation, and Achievement, 51 Journal of Coll. Student Development 3 (2010). |
| AR_267003—267018 | Mary P. Koss et al., Campus Sexual Misconduct: Restorative Justice Approaches to Enhance Compliance with Title IX Guidance, 15 Trauma Violence & Abuse 3 (2014). |
| AR_267019—267027 | Mary P. Koss, The Scope of Rape: Incidence and Prevalence of Sexual Aggression and Victimization in a National Sample of Higher Education Students, 55 Journal of Consulting & Clinical Psychol. 2 (1987). |
| AR_267028—267040 | Christopher Krebs et al., College Women's Experiences with Physically Forced, Alcohol- or Other Drug-Enabled, and Drug-Facilitated Sexual Assault Before and Since Entering College, 57 Journal of Am. Coll. Health 6 (2009). |
| AR_267041—267055 | John Langford, Did the Framers Intend the Vice President to Have a Say in Judicial Appointments? Perhaps Not, Balkanization (Oct. 5, 2018). |
| AR_267056—267056 | Book Cover: Laura Kipnis, Unwanted Advances (2017). |
| AR_267057—267067 | Law Professors' Open Letter Regarding Campus Free Speech and Sexual Assault (May 16, 2016). |
| AR_267068—267087 | Sarah Zydervelt et al., Lawyers' Strategies for Cross-examining Rape Complainants: Have we Moved Beyond the 1950s?, 57 British J. of Criminology 3 (2016). |
| AR_267088—267104 | Denise Witmer, Driving Age by State, Very Well Family, (July 18, 2019). |
| AR_267105—267119 | Emily Leskinen et al., Gender harassment: Broadening our understanding of sex-based harassment at work, 35 Law & Hum. Behavior 1 (2011). |
| AR_267120—267126 | Andrew Van Dam, Less than 1% of rapes lead to felony convictions. At least 89% of victims face emotional and physical consequences, The Washington Post (Oct. 6, 2018). |
| AR_267127—267134 | [Duplicate] Andrew Van Dam, Less than 1% of rapes lead to felony convictions. At least 89% of victims face emotional and physical consequences, The Washington Post (Oct. 6, 2018). |
| AR_267135—267158 | National Women's Law Center (NWLC), Let Her Learn: Stopping Push Out for Girls who are Pregnant or Parenting (2017). |
| AR_267159—267179 | Sarah Brown, Life Inside the Title IX Pressure Cooker, Chronicle of Higher Education (Sept. 5, 2019) |
| AR_267180—267235 | Kathryn M. Stanchi & Linda L. Berger, "Gender Justice: The Role of Stories and Images," in Metaphor, Narrative and the Law (Michael Hanne & Robert Weisberg eds., Cambridge Univ. Press 2018). |
| AR_267236—267236 | Book Cover: Linda A. Fairstein, Sexual violence: Our war against rape (William Morrow & Co. 1993). |
| AR_267237—267253 | David Lisak et al., False Allegations of Sexual Assault: An Analysis of Ten Years of Reported Cases, 16 Violence Against Women 12 (2010). |
| AR_267254—267276 | Dorothy Espelage et al., Longitudinal Associations Among Bullying, Homophobic Teasing, and Sexual Violence Perpetration Among Middle School Students, 30 Journal of Interpersonal Violence 14 (2014). |
| AR_267277—267286 | Shanta R. Dube, Long-term consequences of childhood sexual abuse by gender of victim, 28 Am. J. of Preventive Med. 5 (2005). |
| AR_267287—267299 | Sharyn Potter et al., Long-term impacts of college sexual assaults on women survivors' educational and career attainments, 66 Journal of Am. Coll. Health 6 (2018). |
| AR_267300—267312 | Margaret A. Lucero et al., Sexual Harassers: Behaviors, Motives, and Change Over Time, 55 Sex Roles 331 (2006). |
| AR_267313—267316 | National Alliance to End Sexual Violence, "Male Victims," |
| AR_267317—267321 | Tyler Kingkade, Males are More Likely to Suffer Sexual Assault Than to be Falsely Accused of it, The Huffington Post (Dec. 8, 2014). |
| AR_267322—267332 | Allie Grasgreen, Mandatory Reporting Perils, Inside Higher Ed (Aug. 30, 2013). |
| AR_267333—267337 | Hannah Giorgis, Many women of color don't go to the police after sexual assault for a reason, The Guardian (Mar. 25, 2015). |
| AR_267338—267346 | Maria Rotundo et al., A Meta-Analytic Review of Gender Differences in Perceptions of Sexual Harassment, 86 Journal of Applied Psychol. 5 (2001). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_267347—267397 | Patricia Yancey Martin, Rape Work: Victims, Gender, and Emotions in Organization and Community Context (Taylor & Francis Group 2005). |
| AR_267398—267418 | Mary Koss & Cheryl J. Oros, Sexual Experiences Survey: A research instrument investigating sexual aggression and victimization, 50 Journal of Consulting & Clinical Psychol. 3 (1982). |
| AR_267419—267443 | Anne-Marie Mcalinden, Setting 'Em Up': Personal, Familial and Institutional Grooming in the Sexual Abuse of Children, 15 Social & Legal Stud. 3 (2006). |
| AR_267444—267459 | Emma McClure, Theorizing a Spectrum of Aggression: Microaggressions, Creepiness, and Sexual Assault, 14 The Pluralist 1 (2019). |
| AR_267460—267489 | Elizabeth McDonald & Yvette Tinsley, Use of Alternative Ways of Giving Evidence by Vulnerable Witnesses: Current Proposals, Issues and Challenges, Victoria Univ. of Wellington L. Rev. (July 2, 2012) (forthcoming Victoria University of Wellington Legal Research Paper No. 2/2011). |
| AR_267490—267507 | Judith McFarlane et al., Stalking and Intimate Partner Femicide, 3 Homicide Studies 300 (1999). |
| AR_267508—267520 | Sarah McMahon & G. Lawrence Farmer, An Updated Measure for Assessing Subtle Rape Myths, 35 Social Work Research 2 (2011). |
| AR_267521—267531 | Sarah McMahon et al., Measuring Bystander Attitudes and Behavior to Prevent Sexual Violence, 62 Journal of Am. Coll. Health 1 (2014). |
| AR_267532—267555 | Melissa Platt et al., "A Betrayal Trauma Perspective on Domestic Violence," in Violence Against Women in Families and Relationships 185-207 (Evan Stark & Eve S. Buzawa eds., Greenwood Press 2009). |
| AR_267556—267578 | Claude A. Mellins et al., Sexual Assault Incidents Among College Undergraduates: Prevalence and Factors Associated with Risk, 13 Plos One 1 (2017). |
| AR_267579—267589 | Michelle L. Meloy & Susan L. Miller, The Victimization of Women: Law, Policies, and Politics, 147-48 (Oxford University Press 2010). |
| AR_267590—267605 | Cecilia Mengo & Beverly M. Black, Violence Victimization on a College Campus: Impact on GPA and School Dropout, 18 Journal of Coll. Student Retention: Research, Theory & Practice 2, 234, 244 (2015). |
| AR_267606—267615 | Judith Lewis Herman, The mental health of crime victims: impact of legal intervention, 16 Journal of Traumatic Stress 2 (2003). |
| AR_267616—267658 | Michelle Cotton, Experiment, Interrupted: Unauthorized Practice of Law Versus Access to Justice, 5 DePaul J. for Social Justice 179 (2012). |
| AR_267659—267659 | Michael A. Rodriguez, Should physicians be required to report domestic violence to the police? Against: Mandatory Reporting Does Not Guarantee Safety, 173 W. J. of Med. 225, 225 (2000). |
| AR_267660—267686 | Lois Presser & Cynthia A. Hamilton, The Micropolitics of Victim-Offender Mediation, 76 Social Inquiry 316 (2006). |
| AR_267687—267694 | Massachusetts Institute of Technology, Survey Results: 2014 Community Attitudes on Sexual Assault (2014). |
| AR_267695—267708 | Lindsey L. Monteith et al., Perceptions of Institutional Betrayal Predict Suicidal Self-Directed Violence Among Veterans Exposed to Military Sexual Trauma, 72 J. of Clinical Psychol. 743, 750 (2016). |
| AR_267709—267720 | Jacquelyn D. Weirsma-Mosely et al., An Empirical Investigation of Campus Demographics and Reported Rapes, 65 Journal of Am. Coll. Health 4 (2017). |
| AR_267721—267745 | Charlene L. Muehlenhard, et al., Evaluating the One-in-Five Statistic: Women's Risk of Sexual Assault While in College, 54 The J. of Sex Research 4-5 (2017). |
| AR_267746—267789 | NACUA, Campus Sexual Assault Update PowerPoint, (April 18, 2018). |
| AR_267790—267805 | Kevin A. Nadal et al., The Adverse Impact of Racial Microaggressions on College Students' Self-esteem, 55 Journal of Coll. Student Development 5 (2014). |
| AR_267806—267807 | Student Affairs Administrators in Higher Education (NASPA), NASPA Priorities for Title IX: Sexual Violence Prevention & Response 1 |
| AR_267808—267926 | National Registry of Exonerations |
| AR_267927—267941 | Rachel Zajac & Harlene Hayne, The Negative Effect of Cross-examination Style Questioning on Children's Accuracy: Older Children are Not Immune, 20 Applied Cognitive Psychol. 3 (2006). |
| AR_267942—267955 | Robin G. Nelson et al., Signaling Safety: Characterizing Fieldwork Experiences and Their Implications for Career Trajectories, 119 Am. Anthropologist 4 (2017). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_267956—267994 | New Jersey Task Force on Campus Sexual Assault, 2017 Report and Recommendations (June 2017). |
| AR_267995—268016 | National Women's Law Center & Girls for Gender Equity, Listening Session on the Needs of Young Women of Color (2015). |
| AR_268017—268086 | Agreement (Faculty) Between Onondaga Community College And The Onondaga Community College Federation Of Teachers And Administrators AFT, Local 1845 (September 1, 2014 - August 31, 2019). |
| AR_268087—268093 | Open Letter from Members of the Penn Law School Faculty, Sexual Assault Complaints: Protecting Complainants and the Accused Students at Universities, Wall St. J. Online (Feb. 18, 2015). |
| AR_268094—268114 | Margit E. Oswald & Ingrid Stucki, Automatic Judgment and Reasoning About Punishment, 23 Social Science Research 4 (2018). |
| AR_268115—268321 | Venezia Kingi & Jan Jordan, Responding to Sexual Violence: Pathways to Recovery, Wellington: Ministry of Women's Affairs (2009). |
| AR_268322—268336 | Debra Patterson & Rebecca Campbell, Why rape survivors participate in the criminal justice system, 38 Journal of Community Psychol. 2 (2010). |
| AR_268337—268352 | Amy J. Houtrow & Megumi J. Okumura, Pediatric Mental Health Problems and Associated Burden on Families, 6 Vulnerable Children & Youth Studies 3 (2011). |
| AR_268353—268359 | Disabled World, People with Disabilities and Sexual Assault (2012). |
| AR_268360—268377 | Andrea Roberts et al., Pervasive trauma exposure among US sexual orientation minority adults and risk of posttraumatic stress disorder, 100 Am. J. of Pub. Health 12 (2010). |
| AR_268378—268395 | Cora Peterson et al., Lifetime Economic Burden of Rape Among U.S. Adults, 52 Am. J. Preventive Med. 6 (2017). |
| AR_268396—268930 | Cassia Spohn & Katharine Tellis, Policing and Prosecuting Sexual Assault in Los Angeles City and County: A Collaborative Study in Partnership with the Los Angeles Police Department, the Los Angeles County Sheriff's Department, and the Los Angeles County District Attorney's Office (2012). |
| AR_268931—268934 | K.C. Johnson, Pomona, the Courts & Basic Fairness, Acad. Wonderland: Comments on Contemp. Acad. (Dec. 8, 2017). |
| AR_268935—268943 | Sharyn Potter et al., Prevention Innovations Research Ctr., Univ. of New Hampshire, It's Not Just the What but the How: Informing Students about Campus Policies and Resources (2015). |
| AR_268944—268952 | Amelia Gentleman, Prosecuting Sexual Assault: "Raped All Over Again," The Guardian (Apr. 13, 2013). |
| AR_268953—268954 | National Sexual Violence Resource Center: Info and Stats for Journalists, Statistics About Sexual Violence (2015) (citing National Institute of Justice, The Campus Sexual Assault (CSA) Study: Final Report (2007)). |
| AR_268955—268958 | National Sexual Violence Resource Center, False-Reporting, Overview. |
| AR_268959—268986 | Brandie Pugh & Patricia Becker, Exploring Definitions and Prevalence of Verbal Sexual Coercion and its Relationship to Consent to Unwanted Sex: Implications for Affirmative Consent Standards on College Campuses, 8 Behavioral Sci. 8 (2018). |
| AR_268987—269001 | Elizabeth Quinlan et al., Enhancing Care and Advocacy for Sexual Assault Survivors on Canadian Campuses, 46 Canadian J. of Higher Education 2 (2016). |
| AR_269002—269006 | Stephen P. Klein, et al., Race and Imprisonment Decisions in California, 247 Science 812 (1990). |
| AR_269007—269015 | L. Ebony Boulware, Race and trust in the health care system, 118 Pub. Health Reports 4 (2003). |
| AR_269016—269035 | National Victim Center and Crime Victims Research and Treatment Center, Rape in America: A Report to the Nation (1992). |
| AR_269036—269045 | Mark R. Kebbell et al., Rape Victims' Experiences of Giving Evidence in English Courts: A Survey, 14 Psychiatry, Psychol. & L. 1 (2007). |
| AR_269046—269059 | Patricia Yancey Martin, The Rape Prone Culture of Academic Contexts: Fraternities and Athletics, 30 Gender & Soc'y 1 (2016). |
| AR_269060—269069 | Joanne Belknap, Rape: Too Hard to Report and Too Easy to Discredit Victims, Violence Against Women, (2010). |
| AR_269070—269072 | Read This Before You Set Your 2018 Billing Rates; Law Journal |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_269073—269098 | Rebecca Campbell et al., An Ecological Model of the Impact of Sexual Assault on Women's Mental Health, 10 Trauma, Violence & Abuse 225, 234 (2009). |
| AR_269099—269110 | Lara Stemple, University of California, Los Angeles, Recommendations-from-Post-SB-169-Working-Group |
| AR_269111—269126 | Ryan M. Walsh & Steven E. Bruce, The Relationships Between Perceived Levels of Control, Psychological Distress, and Legal System Variables in a Sample of Sexual Assault Survivors, 17 Violence Against Women 603, 611 (2011). |
| AR_269127—269134 | University of Iowa, Office of Sexual Misconduct Response Coordinator, Report Resolution and outcomes, 2017 Annual Report |
| AR_269135—269136 | Foundation for Individual Rights in Education, Report: As Changes to Title IX enforcement loom, America's top universities overwhelmingly fail to guarantee fair hearings for students, (Dec. 18, 2018). |
| AR_269137—269149 | Kate B. Wolitzky-Taylor, et al., Reporting Rape in a National Sample of College Women, J. Am Coll. Health, (2011). |
| AR_269150—269169 | W. David Allen, The Reporting and Underreporting of Rape, 73 S. Econ. J. 3 (2007). |
| AR_269170—269246 | Mary Malefyt Seighman, Erika Sussman, Olga Trujillo, Representing Domestic Violence Survivors Who Are Experiencing Trauma and Other Mental Health Challenges: A Handbook for Attorneys, (Dec. 2011). |
| AR_269247—269270 | David Resnick, Due Process and Procedural Justice, Nomos XVIII 214 (1977). |
| AR_269271—269282 | Farzana Kara & David MacAlister, Responding to academic dishonesty in universities: a restorative justice approach, 13 Contemporary Justice Rev. 4 (2010). |
| AR_269283—269283 | Rethink Harvard's Sexual Harassment Policy, Boston Globe (Oct. 15, 2014). |
| AR_269284—269351 | Human Rights Watch, Embattled: Retaliation Against Sexual Assault Survivors in the US Military (2015). |
| AR_269352—269372 | Jacqueline M. Wheatcraft and Graham F. Wagstaff, Revictimizing the Victim? How Rape Victims Experience the UK Legal System, Victims and Offenders, (2009). |
| AR_269373—269390 | Joseph H. Beitchman, et al., A Review of the Long-Term Effects of Child Sexual Abuse, 16 Child Abuse & Neglect 1 (1992). |
| AR_269391—269397 | Jennifer A. Richeson and Richard J. Nussbaum, The Impact of Multiculturalism Versus Color-Blindness on Racial Bias, 40 J. of Experimental Social Psychol. 417 (2004). |
| AR_269398—269426 | Janet Leach Richards, Protecting Child Witnesses in Abuse Cases, 34 Family L. Quarterly 393 (2000). |
| AR_269427—269436 | Stephanie Riger, Gender Dilemmas in Sexual Harassment Policies and Procedures, 46 Am. Psychol. 5 (1991). |
| AR_269437—269446 | Matthew Kimble et al., Risk of Unwanted Sex for College Women: Evidence for a Red Zone, 57 Journal of Am. Coll. Health 3 (2010). |
| AR_269447—269461 | Marina N. Rosenthal et al., Still second class: Sexual harassment of graduate students, 40 Psychol. of Women Quarterly 3 (2016). |
| AR_269462—269486 | Laurie Rudman et al., Suffering in Silence: Procedural Justice versus Gender Socialization in University Sexual Harassment Grievance Procedures, 17 Basic & Applied Social Psychol. 4 (1995). |
| AR_269487—269506 | Jeffrey Rosen, Ruth Bader Ginsburg Opens Up About #MeToo, Voting Rights, and Millennials, The Atlantic (Feb. 15, 2018). |
| AR_269507—269534 | Chaira Sabina & Lavina Ho, Campus and college victim responses to sexual assault and dating violence: Disclosure, service utilization, and service provision, 15 Trauma, Violence, & Abuse 3 (2014). |
| AR_269535—269541 | Marjorie R. Sable et al., Barriers to Reporting Sexual Assault for Women and Men: Perspectives of College Students, 55 Am. Coll. Health 3 (2006). |
| AR_269542—269571 | The Richard S. Salant Lecture on Freedom of the Press with Anthony Lewis, Harvard University (2008). |
| AR_269572—269601 | The Richard S. Salant Lecture on Freedom of the Press with Anthony Lewis, Harvard University (2008). |
| AR_269602—269609 | Sara Ganim & Nelli Black, An Imperfect Process: How Campuses Deal with Sexual Assault, CNN.com (Dec. 21, 2015). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_269610—269610 | Sara Shoener, The Price of Safety: Hidden Costs and Unintended Consequences for Women in the Domestic Violence Service System (Vanderbilt Univ. Press 2016). |
| AR_269611—269698 | Austin, G., Polik, et al., School climate, substance use, and student well-being in California, 2015-17 (WestEd 2018). |
| AR_269699—269702 | American Association of University Women, Schools are Still Underreporting Sexual Harassment and Assault (Nov. 2, 2018). |
| AR_269703—269717 | Diana Scully & Joseph Marolla, Convicted rapists' vocabulary of motive: Excuses and justifications, 31 Social Problems 5 (1984). |
| AR_269718—269724 | Jennifer Gunsaullus, Sex and The Price of Masculinity: My personal story of consent violation, The Good Men Project (Aug. 8, 2016). |
| AR_269725—269730 | Human Rights Campaign, Sexual Assault and the LGBTQ Community, |
| AR_269731—269732 | Jennifer Fleck, Sexual assault more prevalent in fraternities and sororities, study finds, UWire.com (Oct. 16, 2014). |
| AR_269733—269762 | Kimberly H. Breitenbecher, Sexual assault on college campuses: Is an ounce of prevention enough?, 9 Applied & Preventive Psychol. 1 (2000). |
| AR_269763—269765 | Testimony of Paula A. Johnson, Sexual Harassment of Women in Academic Sciences, Engineering, and Medicine, 116th Congress (June 12, 2019). |
| AR_269766—269777 | David DeMatteo et al., Sexual Assault on College Campuses: A 50-State Survey of Criminal Sexual Assault Statutes and Their Relevance to Campus Sexual Assault, 21 Psychol., Pub. Pol'y, & L. 3 (2015). |
| AR_269778—269791 | Samantha Craven et al., Sexual grooming of children: Review of literature and theoretical considerations, 12 Journal of Sexual Aggression 3 (2006). |
| AR_269792—269814 | Erica van Roosmalen & Susan A. McDaniel, Sexual harassment in academia: A hazard to women's health, 28 Women & Health 2 (1999). |
| AR_269815—269830 | Handbook for Achieving Gender Equity Through Education 215-229 (Susan G. Klein et al. eds., 2d ed. 2007). |
| AR_269831—269839 | Claudia Avina & William O'Donohue, Sexual harassment and PTSD: Is sexual harassment diagnosable trauma?, 15 Journal of Traumatic Stress 1 (2002). |
| AR_269840—269856 | Emily R. Clear et al., Sexual Harassment Victimization and Perpetration Among High School Students, 20 Violence Against Women 10 (2014). |
| AR_269857—269871 | Carolyn M. West & Kalimah Johnson, Sexual Violence in the Lives of African American Women: Risk, Response, and Resilience, VAWnet.org: National Online Resource Center on Domestic Violence (2013). |
| AR_269872—269895 | Lauren R. Shapiro, Eyewitness Memory for a Simulated Misdemeanor Crime: The Role of Age and Temperament in Suggestibility, 19 Applied Cognitive Psychol. 3 (2005). |
| AR_269896—269945 | Elizabeth Bruenig, What Do We Owe Her Now?, The Washington Post (Sept. 21, 2018). |
| AR_269946—269952 | Shelley Hymel & Susan M. Swearer: Four Decades of Research on School Bullying: An Introduction, 70 Am. Psychol. 293 (May-June 2015). |
| AR_269953—269956 | Sara Shoener & Erika Sussman, Economic Ripple Effect of IPV: Building Partnerships for Systemic Change (2013). |
| AR_269957—269968 | Tracey J. Shors & Emma Millon, Sexual trauma and the female brain, 41 Frontiers in Neuroendocrinology 2 (2016). |
| AR_269969—269995 | Elizabeth A. Armstrong et al., Silence, Power, and Inequality: An Intersectional Approach to Sexual Violence, 44 Ann. Rev. of Sociology 99 (2018). |
| AR_269996—270003 | Itamar Simonson & Barry M. Staw, Deescalation Strategies: A Comparison of Techniques for Reducing Commitment to Losing Courses of Action, 77 J. Applied Psychol. 419, 422-25 (1992). |
| AR_270004—270045 | Olivia Smith & Tina Skinner, How Rape Myths Are Used and Challenged in Rape and Sexual Assault Trials, 26 Social & Legal Studies 4 (2017). |
| AR_270046—270062 | Foundation for Individual Rights in Education (FIRE), Spotlight on Due Process 2018 (2018). |
| AR_270063—270085 | T.K. Logan & Robert Walker, Stalking: A Multidimensional Framework for Assessment and Safety Planning, 18 Trauma, Violence, & Abuse 2 (2017). |
| AR_270086—270090 | Matt Butler, Standard of proof in sexual assault cases debated by professors, The Review (Nov. 10, 2014). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_270091—270107 | Diederik A. Stapel et al., The Impact of Accuracy Motivation on Interpretation, Comparison, and Correction Processes: Accuracy x Knowledge Accessibility Effects, 74 Journal of Personality & Social Psychol. 878, 891 (1998). |
| AR_270108—270109 | University of Iowa Rape Victim Advocacy program, Start By Believing, |
| AR_270110—270111 | University of Iowa Rape Victim Advocacy program, Start By Believing, |
| AR_270112—270217 | Randall R. Bovbjerg et al., State Discipline of Physicians 14-15 (2006). |
| AR_270218—270237 | National Association of Student Affairs Administrators in Higher Education (NASPA) & Education Commission of the States, State Legislative Developments on Campus Sexual Violence: Issues in the Context of Safety (2015). |
| AR_270238—270246 | Age of consent.net; United States Age of Consent Map, "What is the legal Age of Consent in the United States?" |
| AR_270247—270255 | Lara Stemple, The Sexual Victimization of Men in America: New Data Challenge Old Assumptions, 104 Am. J. of Pub. Health 6 (2014). |
| AR_270256—270265 | Audrey Miller et al., Stigma-Threat motivated nondisclosure of sexual assault and sexual revictimization: A prospective analysis, 35 Psychol. of Women Quarterly 1 (2011). |
| AR_270266—270273 | Rebecca L. Stotzer, Violence Against Transgender People: A Review of United States Data, 14 Aggression & Violent Behavior 3 (2009). |
| AR_270274—270286 | Kerry Cardoza, Students Push for Restorative Approaches to Campus Sexual Assault, Truthout (Jun. 30, 2018). |
| AR_270287—270288 | Halley Sutton, Study Outlines Cost of Sexual Assault Litigation for Universities, 14 Campus Security Report 2 (2017). |
| AR_270289—270290 | Patrick deHahn, Study: 89% of colleges reported zero campus rapes in 2015, USAToday, (May 11, 2017). |
| AR_270291—270347 | State of Victoria, Office of Women's Policy, Study of Reported Rapes in Victoria 2000-2003: Summary Research Report (2006). |
| AR_270348—270365 | Sue Lees & Jeanne Gregory, Attrition in Rape and Sexual Assault Cases, 36 British J. of Criminology 1 (1996). |
| AR_270366—270366 | Book cover: Sue Lees - Carnal Knowledge Rape on Trial, Women's Press (UK), (2002). |
| AR_270367—270378 | Tara N. Richards et al., A feminist analysis of campus sexual assault policies: Results from a national sample, 66 Family Relations 1 (2017). |
| AR_270379—270386 | Tara K. Streng & Akiko Kamimura, Sexual Assault Prevention and Reporting on College Campuses in the US: A Review of Policies and Recommendations, 6 Journal of Education & Practice 3 (2015). |
| AR_270387—270411 | American College of Trial Lawyers, Task Force on the Response of Universities and Colleges to Allegations of Sexual Violence, White Paper on Campus Sexual Assault Investigations (2017). |
| AR_270412—270426 | Ted R. Miller et al., Victim Costs of Violent Crime and Resulting Injuries, 12 Health Affairs 4 (1993). |
| AR_270427—270437 | Sirin Kale, Teen Killed By Abusive Ex Even After Reporting Him to Police Five Times, Vice (Jan. 15, 2019). |
| AR_270438—270448 | Emily Yoffe, The Bad Science Behind Campus Response to Sexual Assault, The Atlantic (Sept. 8, 2017). |
| AR_270449—270456 | Brett A. Sokolow et al., The Intersection of Free Speech and Harassment Rules, 38 Hum. Rights 19 (2011). |
| AR_270457—271199 | William A. Kaplin and Barbara A. Lee, The Law of Higher Education, 5th Ed. (2007). |
| AR_271200—271216 | Anne B. Woods et al., The mediation effect of posttraumatic stress disorder symptoms on the relationship of intimate partner violence and IFN-? levels, 36 Am. J. of Community Psychol. 1-2 (2005). |
| AR_271217—271219 | The National Registry of Exonerations - Exoneration Registry |
| AR_271220—271225 | Chris Loschiavo and Jennifer Waller, Association for Student Conduct Administration (ASCA), The Preponderance of Evidence Standard: Use In Higher Education Campus Conduct Processes |
| AR_271226—271232 | Valerie Wilson, The Problem with Title IX and Why it Matters, The Princeton Tory (February 19, 2015). |
| AR_271233—271251 | Emily Yoffe, The Question of Race in Campus Sexual-Assault Cases: Is the system biased against men of color?, The Atlantic (September 2017). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_271252—271294 | Joseph Shapiro, The Sexual Assault Epidemic No One Talks About, NPR (Jan. 8, 2018). |
| AR_271295—271304 | Sandra Newman, What Kind of Person Makes False Rape Accusations, Quartz (May 11, 2017). |
| AR_271305—271310 | Jennifer J. Freyd, The UO Sexual Violence and Institutional Betrayal Surveys: 2014, 2015, and 2015-2016 |
| AR_271311—271314 | Charlotte Grinberg, 'These Things Sometimes Happen': Speaking Up About Harassment, 37 Health Affairs 6 (2018). |
| AR_271315—271331 | Erik P. Thompson et al., Accuracy Motivation Attenuates Covert Priming: The Systematic Reprocessing of Social Information, 66 Journal of Personality & Social Psychol. 474, 484 (1994). |
| AR_271332—271335 | Chronicle of Higher Education, Title IX: Tracking Sexual Assault Investigations |
| AR_271336—271340 | [Duplicate] Chronicle of Higher Education, Title IX: Tracking Sexual Assault Investigations |
| AR_271341—271345 | Taylor Mooney, How Betsy DeVos plans to change the rules for handling sexual misconduct on campus, CBS News (Nov. 24, 2019). |
| AR_271346—271360 | Katharine Baker et al., Title IX & the Preponderance of the Evidence: A White Paper (July 18, 2017). |
| AR_271361—271376 | [Duplicate] Katharine Baker et al., Title IX & the Preponderance of the Evidence: A White Paper (July 18, 2017). |
| AR_271377—271401 | National Center for Higher Education Risk Management (NCHERM), The 2017 NCHERM Group Whitepaper: Due Process and the Sex Police 15 (2017). |
| AR_271402—271403 | Jennifer Medina, Too Scared to Report Sexual Abuse. The Fear: Deportation, The New York Times (April 30, 2017). |
| AR_271404—271410 | Jay Reeves, Top 10 Hourly Rates by City, Lawyers Mutual Byte of Prevention Blog (Apr. 6, 2018). |
| AR_271411—271434 | Lucas Torres & Joelle T. Taknint, Ethnic microaggressions, traumatic stress symptoms, and Latino depression: A moderated mediational model, 62 Journal of Counseling Psychol. 3 (2015). |
| AR_271435—271443 | Michelle M. Johns et al., Transgender Identity and Experiences of Violence Victimization, Substance Use, Suicide Risk, and Sexual Risk Behaviors Among High School Students – 19 States and Large Urban School Districts, 2017, 68 Morbidity & Mortality Weekly Report 3 (Jan. 25, 2019). |
| AR_271444—271446 | University of Rochester Medical Center, Understanding the Teen Brain, |
| AR_271447—271473 | Irina Iles et al., The unintended consequences of rape disclosure: The effects of disclosure content, listener gender, and year in college on listener's reactions, Journal of Interpersonal Violence (2018). |
| AR_271474—271475 | Age of consent.net; United States Age of Consent Map, "What is the legal Age of Consent in the United States?" |
| AR_271476—271478 | Samantha Harris, University of Miami Law Prof: Affirmative Consent Effectively Shifts Burden of Proof to Accused, Foundation for Individual Rights in Education (FIRE) (Sept. 11, 2015). |
| AR_271479—271542 | NAACP Legal Defense and Educational Fund, Inc. & National Women's Law Center, Unlocking Opportunity for African American Girls: A Call to Action for Educational Equity (2014). |
| AR_271543—271572 | Tara N. Richards, An updated review of institutions of higher education's responses to sexual assault: Results from a nationally representative sample, 34 Journal of Interpersonal Violence 1, 11-12 (2016). |
| AR_271573—271874 | National Center for Transgender Equality, The Report of the 2015 U.S. Transgender Survey (Dec. 2016). |
| AR_271875—271875 | Bessel van der Kolk, The Body Keeps the Score, Brain, Mind and Body in the Healing of Trauma, (2015). |
| AR_271876—271895 | Wendy Walsh et al., Disclosure and Service Use on a College Campus After an Unwanted Sexual Experience, 11 Journal of Trauma & Dissociation 2 (2010). |
| AR_271896—271914 | Corrine M. Williams et. al., Victimization and Perpetration of Unwanted Sexual Activities Among High School Students: Frequency and Correlates, 20 Violence Against Women 10 |
| AR_271915—271915 | RAINN, Victims of Sexual Violence Statistics |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_271916—271918 | Maricella Miranda, Victims' names can be withheld in criminal complaints, court rules in Ramsey County case, Pioneer Press (Aug. 18, 2009). |
| AR_271919—271939 | Ganga Vijayasiri, Reporting Sexual Harassment: The Importance of Organizational Culture and Trust, 25 Gender Issues 43  (2008). |
| AR_271940—271965 | John Briere & Carol E. Jordan, Violence Against Women: Outcome Complexity and Implications for Assessment and Treatment, 19 Journal of Interpersonal Violence 11 (2004). |
| AR_271966—272010 | Nicole Westmarland & Sue Alderson, The Health, Mental Health, and Well-Being Benefits of Rape Crisis Counseling, 28 Journal of Interpersonal Violence 17 (2013). |
| AR_272011—272016 | Carmel Deamicis, Which Matters More: Reporting Assault or Respecting a Victim's Wishes?, The Atlantic (May 20, 2013). |
| AR_272017—272032 | Farran Powell & Emma Kerr, What You Need to Know About College Tuition Costs, U.S. News & World Report (Sept. 18, 2019). |
| AR_272033—272042 | Tyler Kingkade, When Colleges Threaten To Punish Students Who Report Sexual Violence, The Huffington Post (Sept. 9, 2015). |
| AR_272043—272057 | Carmel Deamicis, Which Matters More: Reporting Assault or Respecting a Victim's Wishes?, The Atlantic (May 20, 2013). |
| AR_272058—272065 | Heidi Ledford, Who Exactly Counts as an Adolescent?, Nature (Feb. 21, 2018). |
| AR_272066—272073 | Lisa Maatz, American Association of University Women, Why Are So Many Schools Not Reporting Sexual Harassment and Bullying Allegations?, The Huffington Post (October 24, 2016). |
| AR_272074—272075 | Alice B. Lloyd, Colleges Stick With Obama-Era Title IX Guidance, Washington Examiner (Aug. 2, 2018). |
| AR_272076—272085 | Katherine Mangan, Why More Colleges Are Trying Restorative Justice in Sex-Assault Cases, Chronicle of Higher Education (Sept. 17, 2018). |
| AR_272086—272093 | Jeffrey S. Jones et al., Why women don't report sexual assault to the police: The influence of psychosocial variables and traumatic injury, 36 Journal of Emergency Med. 4 (2009). |
| AR_272094—272105 | Jake New, Burden of Proof in the Balance, Inside Higher Education (Dec. 16, 2016). |
| AR_272106—272122 | Karen Siegel-Jacobs & J. Frank Yates, Effects of Procedural and Outcome Accountability on Judgment Quality, 65 Organizational Behavior & hum. Decision Processes, 1, 15 (1996). |
| AR_272123—272601 | Laura Kann et al., Youth Risk Behavior Surveillance – United States, 2017, 67 Morbidity & Mortality Weekly Report 8 (Jun. 15, 2018). |
| AR_272602—272612 | Rachel Zajac et al., Asked and Answered: Questioning Children in the Courtroom, 10 PSYCHIATRY, PSYCHOL., & L 1 (2003). |
| AR_272613—272636 | Rachel Zajac et al., Disorder in the Courtroom: Child Witnesses Under Cross-examination, 32 Developmental Rev. 3, 198 (2012). |
| AR_272637—272707 | Internal ED email forwarding correspondence from Harvard Professors and article, "Fairness for All Students",  August 21, 2017 |
| AR_272708—272765 | Email from United Educators to Candice Jackson (OCR) attaching articles and studies on sexual harassment, Aug. 22,2017 |
| AR_272766—272768 | By Muddying On-Campus Sexual Assault Policies, Devos is Making Students -- And Schools- Less Safe |
| AR_272769—272770 | Jon Krakauer, Missoula, (2015)(book cover and copyright) |
| AR_272771—272795 | Nedda Black et al - The NCHERM Group - White Paper - Due Process and the Sex Police (2017). |
| AR_272796—272803 | Sharyn Potter et al - White Paper - It's Not Just the Why But the How |
| AR_272804—272805 | KC Johnson & Stuart Taylor, Jr., The Campus Rape Frenzy - (2017)(Book Cover and Copyright) |
| AR_272806—272807 | Laura Kipnis, Unwanted Advances (2017)(Cover and Copyright) |
| AR_272808—272809 | Annie E. Clark and Andrea L. Pino, We Believe You (2016)(Book cover and copyright) |
| AR_272810—272824 | John Villasenor, A probabilistic framework for modelling false Title IX 'convictions'  under the preponderance of the evidence standard, Oxford Univ. Press (2016) |
| AR_272825—272827 | Anne Graffam Walker, ABA Handbook on Questioning Children, A Linguistic Perspective, 2nd Ed., |

**VOL06 (Disc 6 of 7)**

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| | **Folder 08 Documents Cited in Final Rule and NPRM**<br>**Secondary Sources** |
| AR_272828—275690 | "Cross-examination: Impact on Testimony," Wiley Encyclopedia of Forensic Science 656 (Allan Jamieson & Andre Moenssens eds., 2009). |
| AR_275691—275693 | Geoffrey C. Hazard, Jr., Ethics in the Practice of Law, 122-23 (Yale Univ. Press 1978). |
| AR_275694—275713 | Lee Ross, From the Fundamental Attribution Error to the Truly Fundamental Attribution Error and Beyond, 13, Perspectives on Psychol. Science 6 (2018). |
| AR_275714—275724 | Amy E. Bonomi et al., Health Outcomes in Women with Physical and Sexual Intimate Partner Violence Exposure, 16 Journal of Women's Health 7 (2007). |
| AR_275725—275744 | Mary P. Koss, Hidden Rape: Sexual Aggression and Victimization in a National Sample of Students in Higher Education, in Confronting Rape and Sexual Assault, 51-69 (M.E. Odom & J. Clay-Warner eds., 1998). |
| AR_275745—275756 | Elkouri & Elkouri: How Arbitration Works 15-25 (Kenneth May et al. eds., 7th ed. (2012)). |
| AR_275757—275760 | Antonin Scalia & Bryan A. Garner, Reading Law: The Interpretation of Legal Texts, 56-58 (2012). |
| AR_275761—275766 | William A. Kaplin & Barbara A. Lee, The Law of Higher Education, Section 10.2.3 (5th ed. 2013). |
| AR_275767—275791 | Marceline B.R. Kroon et al., Managing Group Decision Making Processes: Individual Versus Collective Accountability and Groupthink, 2 Int'l J. of Conflict Mgmt. 91, 99 (1991). |
| AR_275792—275802 | Fiona Mason & Zoe Lodrick, Psychological Consequences of Sexual Assault, 27 Best Practice & Research Clinical Obstetrics & Gynecology 1 (2013). |
| AR_275803—275808 | Melisa M. Holmes et al., Rape-related pregnancy: estimates and descriptive characteristics from a national sample of women, 17 Am. J. of Obstetrics & Gynecology 2 (1996). |
| AR_275809—275810 | John Henry Wigmore, Evidence in Trials at Common Law § 1367 (James H. Chabourn ed., Little Brown 1974). |
| | **Folder 08 Documents Cited in Final Rule and NPRM**<br>**US Government Sources** |
| AR_275811—275815 | Letter from Department of Education, Office for Civil Rights regarding 2001 Revised Sexual Harassment Guidance, (Jan. 25, 2006). |
| AR_275816—275834 | U.S. Department of Education, Office for Civil Rights, Dear Colleague Letter on Sexual Violence, (April 4, 2011). |
| AR_275835—275846 | Administrative Conference of the United States; Adoption of Recommendations, 84 FR 2139 (Feb. 6, 2019). |
| AR_275847—275882 | United States as Amicus Curiae Brief - Zarda vs. Altitude Express, Inc., No. 15-3775 (2d Cir., July 26, 2017). |
| AR_275883—275933 | U.S. Department of Justice, Office of Justice Programs, Bureau of Justice Statistics, American Indians and Crime (1999). |
| AR_275934—275982 | Bureau of Justice Statistics Factbook - Violence by Intimates; Analysis of Data on Crimes by Current or Former Spouses, Boyfriends, and Girlfriends (1998). |
| AR_275983—275986 | U.S. Dep't. of Labor, Bureau of Labor Statistics, Economic News Release: Table 1. Civilian Workers, by Major Occupational and Industry Group (Sept. 18, 2018). |
| AR_275987—276204 | Christopher Krebs et al., Bureau of Justice Statistics Research and Development Series: Campus Climate Survey Validation Study Final Technical Report (2016). |
| AR_276205—276268 | Center for Disease Control and Prevention - Costs of Intimate Partner Violence Against Women in the United States (2003). |
| AR_276269—276271 | Centers for Disease Control and Prevention - Preventing Sexual Violence |
| AR_276272—276273 | Centers for Disease Control and Prevention - Violence Prevention; Risk and Protective Factors |
| AR_276274—276274 | U.S. Senate, Vote: On the Nomination (Confirmation Elisabeth Prince DeVos, of Michigan, to be Secretary of Education), (Feb. 7, 2017). |
| AR_276275—276282 | U.S. Department of Education - Consultation and Coordination with American Indian and Alaska Native Tribal Governments |
| AR_276283—276312 | Bureau of Justice Statistics - Criminal Victimization, 2016; Revised |
| AR_276313—276336 | Bureau of Justice Statistics - Criminal Victimization, 2015, Revised March 22,2018 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_276337—276339 | U.S. Dep't. of Education, The Tools you need for campus Safety and Security Analysis, Download Data page. |
| AR_276340—276340 | U.S. Dept. of Educ., Nat'l Ctr. for Educ. Statistics, Integrated Postsecondary Educ. Data System (IPEDS), Table Documentation for the IPEDS Access Database, 2016-17, Final Release |
| AR_276341—276355 | U.S. Dep't. of Education, Information Quality Guidelines (Oct. 17, 2005). |
| AR_276356—276357 | Press Release, U.S. Equal Employment Opportunity Commission, EEOC Releases Preliminary FY 2018 Sexual Harassment Data (Oct. 4, 2018). |
| AR_276358—276397 | U.S. EEOC - Enforcement Guidance: Vicarious Liability for Unlawful Harassment by Supervisors (June 18, 1999). |
| AR_276398—276400 | U.S. Department of Education & U.S. Department of Justice, Dear Colleague Letter (Feb. 22, 2017). |
| AR_276401—276403 | Federal Law Enforcement Training Programs - Victim-Witness Program Description |
| AR_276404—276583 | Final Report of the Federal Commission on School Safety - Presented to the President (Dec. 18, 2018). |
| AR_276584—276624 | Government Accountability Office, Postsecondary Institutions Could Promote More Consistent Consideration of Coursework by Not Basing Determinations on Accreditation (Oct. 2005). |
| AR_276625—276642 | OCR Enforcement Letter to Harvard Law School, Case No. 01-11-2002, (Dec. 30, 2014). |
| AR_276643—276678 | Alexia Cooper and Erica L. Smith, Homicide Trends in the United States, 1980-2008; Annual Rates for 2009 and 2010, Bureau of Justice Statistics, (November 2011). |
| AR_276679—276680 | National Center for Education Statistics - Institute of Education Sciences Fast Facts; College Crime |
| AR_276681—276683 | 138 Cong. Rec. S4781-01 - U.S. reservations, declarations, and understandings, International Covenant on Civil and Political Rights (April 2,1992). |
| AR_276684—276736 | U.S. Department of Education, Office for Civil Rights, Questions and Answers on Title IX and Sexual Violence, (April 29, 2014). |
| AR_276737—276739 | Letter to Chief State School Offices from U.S. Dept. of Educ., Office of Elementary and Secondary Education, regarding provision in the Every Student Succeeds Act to help protect students from sexual abuse, (June 27, 2018). |
| AR_276740—276746 | Key Policy Letters Signed by the Education Secretary or Deputy Secretary (October 7, 2015). |
| AR_276747—276757 | Law Professors' Open Letter Regarding Campus Free Speech and Sexual Assault (May 2016). |
| AR_276758—276787 | Criminal Victimization Report, 2017, US DOJ, Office of Justice Programs, Bureau of Justice Statistics, (Dec. 2018). |
| AR_276788—276789 | 2015 Crime in the U.S., National Incident Based Reporting System - FBI. |
| AR_276790—276797 | Michele C. Black, et al., National Intimate Partner and Sexual Violence Survey 2010 Summary Report, Executive Summary, November 2011, National Center for Injury Prevention and Control, Centers for Disease Control and Prevention. |
| AR_276798—277069 | Sharon G. Smith, et al., National Intimate Partner and Sexual Violence Survey 2010-2012 State Report, April 2017, National Center for Injury Prevention and Control, Centers for Disease Control and Prevention. |
| AR_277070—277117 | Mikel L. Walters, Jieru Chen, and Matthew J. Breiding, National Intimate Partner and Sexual Violence Survey - 2010 Findings on Victimization by Sexual Orientation, January 2013, National Center for Injury Prevention and Control, Centers for Disease Control and Prevention. |
| AR_277118—277123 | U.S. Department of Education, Office for Civil Rights, Complaint Processing Procedures - How the Office of Civil Rights Handles Complaints |
| AR_277124—277171 | U.S. Department of Education, Office for Civil Rights, Revised Sexual Harassment Guidance: Harassment of Students by School Employees, Other Students, or Third Parties, (January 2001) |
| AR_277172—277173 | Office for Civil Rights, Notice of Non-Discrimination Fact Sheet, (Aug. 2010). |
| AR_277174—277180 | U.S. Department of Education, Office for Civil Rights, Q&A on Campus Sexual Misconduct, (September 2017). |
| AR_277181—277213 | U.S. Department of Education, Office for Civil Rights, Case Processing Manual, (November 19, 2018). |
| AR_277214—277218 | U.S. Department of Education, Office for Civil Rights, Dear Colleague Letter Regarding the First Amendment, (July 28, 2003). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_277219—277222 | U.S. Department of Education, Office for Civil Rights, Pending Cases Currently Under Investigation at Elementary-Secondary and Post-Secondary Schools (as of May 1, 2020). |
| AR_277223—277232 | U.S. Department of Education, Office for Civil Rights, Dear Colleague Letter on Harassment and Bullying, (Oct. 26, 2010). |
| AR_277233—277240 | Office for Civil Rights Enforcement Letter to President, Oklahoma State University, OCR Case No. 06032054, (June 10, 2004). |
| AR_277241—277246 | Office for Victims of Crime 2017 National Crime Victims' Rights Week - Resource Guide Fact Sheets |
| AR_277247—277268 | OCR Enforcement Letter to President, Princeton University, OCR Case No. 02-11-2025, (Nov. 5, 2014). |
| AR_277269—277269 | Proprietary School 90 10 Revenue Percentages Report and Summary Chart 2016-16 |
| AR_277270—277289 | Sofi Sinozich, Lynn Langton, Bureau of Justice Statistics - Rape and Sexual Assault Victimization Among College-Age Females, 1995-2013 (Dec. 2014) |
| AR_277290—277291 | Office of the Attorney General - Revised Treatment of Transgender Employment Discrimination Claims Under Title VII of the Civil Rights Act of 1964 (Oct. 4, 2017). |
| AR_277292—277303 | Secretary DeVos Prepared Remarks on Title IX Enforcement, (September 7, 2017). |
| AR_277304—277338 | U.S. Bureau of Labor Statistics - May 2019 National Industry Specific Occupational Employment and Wage Estimates; Educational Services |
| AR_277339—277341 | U.S. Department of Education, Office for Civil Rights, Dear Colleague Letter, (September 22, 2017). |
| AR_277342—277362 | National Institute of Justice - Sexual Assault on Campus: What Colleges and Universities are Doing About It, (Dec. 2005). |
| AR_277363—277395 | U.S. Department of Education, Office for Civil Rights, Sexual Harassment Guidance (1997). |
| AR_277396—277418 | OCR Enforcement Letter to President, Southern Methodist University, OCR Case Nos. 06-11-2126, 06-13-2081 and 06-13-2088, (Dec. 11, 2014). |
| AR_277419—277448 | Lynn Langton and Jennifer Truman, Bureau of Justice Statistics - Socio-emotional Impact of Violent Crime, (Sept. 2014). |
| AR_277449—277464 | Katrina Baum, Shannan Catalano, and Michael Rand, Bureau of Justice Statistics, Kristina Rose-National Institute of Justice,  "Stalking Victimization in the United States", (Jan. 2009). |
| AR_277465—277468 | FBI's Uniform Crime Reporting Program, SRS to NIBRS_ The Path to Better UCR Data, (March 28, 2017). |
| AR_277469—277516 | Kathleen C. Basile, et al., "Stop SV: A Technical Package to Prevent Sexual Violence", 2016, Division of Violence Prevention, National Center for Injury Prevention and Control, Centers for Disease Control and Prevention. |
| AR_277517—277627 | Christopher P. Krebs, Christine H. Lindquist, Tara D. Warner, Bonnie S. Fisher, Sandra L. Martin, "The Campus Sexual Assault Study" Dec. 2007, National Institute of Justice. |
| AR_277628—277632 | The Many Challenges Facing Sexual Assault Survivors With Disabilities, US DOJ, (July 17, 2017). |
| AR_277633—277681 | Bonnie S. Fisher, Francis T. Cullen and Michael G. Turner, The "Sexual Victimization of College Women. Research Report" DOJ, Bureau of Justice Statistics, (Dec. 2000). |
| AR_277682—277693 | Justia, Title IX Legal Manual , Private Right of Action and Individual (April 2018). |
| AR_277694—277835 | Sean Anthony Simone, Transferability of Postsecondary Credit Following Student Transfer or Coenrollment, IES, NCES (Aug. 2014). |
| AR_277836—277861 | OCR Enforcement Letter to President, Tufts University, OCR Case No. 01-10-2089, (April 28, 2014). |
| AR_277862—278059 | UCR Crime Index Offenses Reported - Crimes Reported (1996). |
| AR_278060—278066 | Uniform Crime Reporting Program - National Incident-Based Reporting System Offense Definitions |
| AR_278067—278107 | United Nations, Transforming our world: the 2030 Agenda for Sustainable Development (2015). |
| AR_278108—278133 | OCR Enforcement Letter to President, University of Virginia, OCR Review No. 11-11-6001, (September 21, 2015). |
| AR_278134—278151 | OCR Enforcement Letter to Chancellor at University of Wisconsin-Madison, OCR Case No. 05-07-2074, (Aug. 6, 2006). |
| AR_278152—278152 | U.S. Dep't. of Defense, Sexual Assault Prevention and Response, "Reporting Options," |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_278153—278188 | Ted R. Miller, Mark A. Cohen, and Brian Wiersema, National Institute of Justice, "Victim Costs and Consequences - A New Look", (Jan. 1996). |
| AR_278189—278197 | USA.Gov, "Voter Registration Age Requirements By State |
| AR_278198—278235 | The White House Counsel on Women and Girls, "Rape and Sexual Assault Renewed Call to Action", (January 2014). |
| AR_278236—278247 | OCR Enforcement Letter to VP and GC of Yale Univ., OCR Case No. 01-11-2027, (June 15, 2012). |
| AR_278248—278338 | Centers for Disease Control & Prevention, Division of Adolescent & School Health, Youth Risk Behavior Survey Data Summary and Trends Report: 2007-2017 (2018). |
| AR_278339—278603 | U.S. Department of Education - The Handbook for Campus Safety and Security Reporting; 2016 Edition |
| AR_278604—278605 | Proclamation 9994 of March 13, 2020 - Declaring a National Emergency Concerning the Novel Coronavirus Disease Outbreak, 85 Fed. Reg. 15337. |
| AR_278606—278646 | United Nations, Transforming our world: the 2030 Agenda for Sustainable Development (2015). |
| AR_278647—278648 | OCR Dear Colleague Letter on First Amendment, (July 28 2003). |
| AR_278649—278650 | OCR Dear Colleague Letter regarding sexual harassment, (Jan. 25 2006). |
| AR_278651—278665 | OCR Enforcement Letter to Dean of Suffolk Univ. Law School, OCR Case No. 01-05-2074, (September 30, 2008). |
| AR_278666—278672 | OCR Enforcement Letter to President of Skidmore College, OCR Case No. 02-95-2136, (February 12, 1996). |
| AR_278673—278676 | OCR Enforcement Letter to President, Oklahoma State Univ., OCR Case No. 06032054, (June 10, 2004). |
| AR_278677—278682 | OCR Enforcement Letter to Associate General Counsel, Univ. of Cincinnati, OCR Case No. 15-05-2041, (April 13, 2006). |
| AR_278683—278700 | OCR Enforcement Letter to Chancellor of the Univ. of Wisconsin-Madison, OCR Case No. 05-07-2074, undated. |
| AR_278701—278718 | OCR Enforcement Letter to Chancellor of the Univ. of Wisconsin-Madison, OCR Case No. 05-07-2074, (August 6, 2008). |
| AR_278719—278741 | Not Alone, The First Report of the White House Task Force to Protect Students from Sexual Assault, (April 2014). |
| AR_278742—278744 | OCR, Dear Colleague Letter, September 22, 2017 withdrawing 2011 DCL and 2014 Q&A. |
| AR_278745—278751 | OCR, Q&A on Campus Sexual Misconduct, (September 2017). |
| **Folder 09 OMB EO 12866 Meetings on NPRM and Final Rule** | |
| AR_278752—278771 | NASPA Student Affairs Administrators in Higher Education, Research and Policy Institute Issue Brief, "Five Things Student Affairs Professionals Should Know About Campus Gender-Based Violence, Submitted by NASPA, Oct. 3, 2018. |
| AR_278772—278776 | Comments on Fair Process and Title IX, Submitted by Public Justice and the National Women's Law Center, Sept. 20, 2017 |
| AR_278777—278811 | Campus Safety Recommendations from the Office of the Attorney General, Commonwealth of PA, AG Josh Shapiro (2018), submitted by PA Attorney General, Office of Victim Advocates, Oct. 11, 2018 |
| AR_278812—278874 | Meriwether v. Shawnee State Univ., Magistrate Report and Recommendation (Sept. 5, 2019), submitted by National Center for Lesbian Rights, March 24, 2020. |
| AR_278875—278957 | Complaint, Vlaming v. West Point Sch. Bd., (Cir. Ct for Cty. of King Wm., VA), submitted by National Center for Lesbian Rights, March 24, 2020. |
| AR_278958—278975 | Vlaming v. West Point Sch. Bd, Memorandum ISO John Doe's Motion to Intervene, No. 3:19-cv-00773 (E.D. VA), submitted by National Center for Lesbian Rights, March 24, 2020. |
| AR_278976—278978 | Meriwether v. Shawnee State Univ., Order Adopting Report and Recommendation, No. 1:18-cv-753 (S.D. OH), submitted by National Center for Lesbian Rights, March 24, 2020. |
| AR_278979—278985 | Follow Up Letter to OIRA, submitted by Equal Rights Advocates, December 4, 2019 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_278986—279001 | Rafferty J.,American Academy of Pediatrics (AAP) Committee on Psychosocial Aspects of Child and Family Health, Committee on Adolescence, AAP Section on Lesbian, Gay, Bisexual, and Transgender Health and Wellness, "Ensuring Comprehensive Care and Support for Transgender and Gender-Diverse Children and Adolescents", Pediatrics, 2018-142, submitted the National Center on Transgender Equality, Oct. 18, 2018. |
| AR_279002—279004 | Additional Details about the inadequate evidentiary basis for the NPRM, submitted by Faculty Against Rape, Jan. 27 2020. |
| AR_279005—279038 | List of State and Federal Appellate Court Decisions for Allegations of Campus Sexual Misconduct, 2013-2018, submitted by SAVE, Dec. 11, 2018. |
| AR_279039—279090 | Guidance Document of State Education Dept. and NY State Office of Campus Safety on complying with Education Law Art. 129-B, submitted by State Univ. of NY, Dec. 18, 2019. |
| AR_279091—279137 | Opinion and Order, Boyden & Andrews v. Conlin, et al., No.17-cv-264 (W.D. WI), submitted by National Center on Transgender Equality, Oct. 18, 2018. |
| AR_279138—279146 | Sage Carson, Op-ed, "I was Raped at College. Here's how DeVos's New Rules Harm Survivors like Me", vice.com, Nov. 16, 2018, submitted by Know Your IX, Nov. 14, 2019. |
| AR_279147—279158 | Talking Points from Chicagoland Title IX Consortium, submitted by Hogan, Marren, Babbo, & Rose, Ltd., Dec. 4, 2019. |
| AR_279159—279165 | Press article, "UPDATED: Clark Atlanta Student was chocked, smother, warrants say" Atlanta Journal Constitution, submitted by Atlanta Women for Equality, Nov. 13, 2019. |
| AR_279166—279169 | May 7, 2018 Letter to Candice Jackson from S. Daniel Carter regarding Clery Act appeal options, submitted by S. Daniel Carter, Safety Advisors For Educational  (SAFE) Campuses, LLC, Oct. 4,, 2018 |
| AR_279170—279170 | Discussion Paper on Clery Act Sexual Violence Conduct Process Jurisdiction, Submitted by S. Daniel Carter, Safety Advisors For Educational  (SAFE) Campuses, LLC, Oct. 4, 2018 |
| AR_279171—279677 | Submission by the CA Department of Justice, Nov. 13, 2019; Public Comment on NPRM from 17 states and DC; 2016 Clery Act Handbook; OCR CRDC 2015-16 School Climate and Safety Data Highlights; Colleen Murphy, Anther Challenge on Campus Sexual Assault: Getting Minority Students to Report it, Chronicle of Higher Education, June 18, 2015; Louise F. Fitzgerald et al., "Antecedents and Consequences of Sexual Harassment in Organizations: A Test of an Integrated Model, Journal of Applied Psychology (1997); Kristin Jones, "Barriers Curb Reporting on Campus Sexual Assault" Dec. 2, 2009; EduRisk Report, "Confronting Campus Sexual Assault: An Examination of Higher Education Claims"; Rochelle Sharpe, "How Much Does Living Off-campus Cost? Who Knows?" NY Times, Aug. 5, 2016; Carly Parnitzke Smith and Jennifer J. Freyd, "Institutional Betrayal" American Psychologist, Sept. 2014; IES National Center on Education Statistics, Digest of Education Statistics, 2018 Table 229.10, Percentage of public schools recording incidents of crime; David L. Stader & Jodi L. Williams-Cunningham, "Campus Sexual Assault, Institutional Betrayal, and Title IX", The Clearing House (2017); Alexandra Brodsky, "How much does sexual cost college students every year?", Wash. Post, Nov. 18, 2014; Audrey Chu, "I Dropped Out of College Because I Couldn't Bear to See My Rapist on Campus", Vice, Sept. 26, 2017; Jamie D. Halper, "In Wake of #MeToo, Harvard title IX Office Saw 56 Percent Increase in Disclosures in 2018, Per Annual Report", The Crimson, Dec. 14, 2018; Adam Harris, "Memo Outlines Education Dept. Plans to Scale Back Civil-Rights Efforts", The Chronicle of Higher Education, June 15, 2017; Tyler Kingkade, "Males are More Likely to Suffer Sexual Assault Than to Be Falsley Accused of It" Huffington Post, Nov. 7, 2019; Poll: One in 5 women say they have been sexually assaulted in college, Washington Post; Read this before you set your 2018 Billing Rates, The Recorder (2017); Celene Reynolds, "The Mobilization of Title IX across U.S. Colleges and Universities, 1994-2014; Yale Univ., 2019; Isa Gonzalez, "Title IX Coordinator Discusses How Proposed Education Dept. Reforms Could Impact UD", Flyer News, Nov. 7, 2019; |
| AR_279678—279688 | Letter to OIRA Submitted by Jeanette J. Lim, December 17, 2019 |
| AR_279689—280291 | Correspondence Memorandum re: Transgender Services Coverage, State of Wisconsin, Dept. of Employee Trust Funds, datd Aug. 14, 2018, submitted by National Center for Transgender Equality, Oct. 18, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_280292—280316 | Dana Bolger, Gender Violence Costs: Schools' Financial Obligations Under Title IX, Yale Law Journal, submitted by Public Justice |
| AR_280317—280332 | Rethinking Alcohol-Related Sexual Assault Among College Students, Submitted by Prof. George W. Dowdall, Saint Joseph's Univ./Univ. of PA |
| AR_280333—280339 | PAFA Sexual assault case underscores issues with regulations, Opinion, Phil. Inquirer (Dec. 9, 2019), submitted by Prof. George W. Dowdall, Saint Joseph's Univ./Univ. of PA |
| AR_280340—280359 | Andrew Morse, Brian A. Sponsler, Mary Fulton, "State Legislative Developments on Campus Sexual Violence: Issues in the Context of Safety", NASPA-Student Affairs Administrators in Higher Education and Education Commission of the States (Dec. 2015), submitted by NASPA, Oct. 3, 2018. |
| AR_280360—280362 | Fact Page on Impact of Proposed Regulation on Transgender and Other Survivors, Submitted by the National Center for Transgender Equality on Oct. 10,2018. |
| AR_280363—280495 | Fact Sheet, Studies and Articles submitted to OIRA from Know Your IX, Nov. 14, 2019. |
| AR_280496—280500 | Letter to OMB/OIRA, submitted by Faculty Against Rape (FAR), January 27, 2020 |
| AR_280501—280501 | Federal court decisions on sex discrimination protections since May 2018, related to the Affordable Care Act, Section 1557, Submitted by the National Center on Transgender Equality |
| AR_280502—280517 | Linda Chavez et al., "Ending Sex Discrimination in Campus 'Sexual Misconduct' Proceedings", released by the Regulatory Transparency Project of the Federalist Society, June 26, 2018, submitted by KC Johnson and Stuart Taylor on Oct. 12, 2018 |
| AR_280518—280520 | Written Comments by the National Association of Scholars, January 14, 2020 |
| AR_280521—280524 | Summary of Financial Impact of NPRM on Reed College, submitted by Reed College on January 6, 2020. |
| AR_280525—280550 | Opinion, Doe v. Baum, No. 17-2213 (6th Cir.), Submitted by Foundation for Individual Rights in Education, Oct. 16, 2018 |
| AR_280551—280555 | Written Comment on NPRM, Submitted by Foundation for Individual Rights in Education, Oct. 16, 2018 |
| AR_280556—280594 | Opinion and Order, Flack v. Wisconsin Department of Health Services, No. 18-cv-309 (W.D. WI), submitted National Center for Transgender Equality, March 2020. |
| AR_280595—280599 | Selected comments by the Feminist Majority Foundation, submitted February, 12, 2020 |
| AR_280600—280600 | Full listing of lawsuits filed by accused students since the Dear Colleague letter, submitted by KC Johnson (Brooklyn College) and Stuart Taylor (Brookings Institute) |
| AR_280601—280680 | Article: Campus Courts in Court: The Rise in Judicial Involvement in Campus Sexual Misconduct Adjudications, by Samantha Harris (FIRE) and KC Johnson, submitted by KC Johnson and Stuart Taylor |
| AR_280681—280684 | Letter dated April 2, 2019 from SAFE Campuses to Committee on Health, Education, Labor & Pensions re: reauthorizing Higher Educ. Act, submitted by the Clery Center for Security on Campus, January 6, 2020. |
| AR_280685—280699 | Kathryn J. Holland and Lilia M. Cortina, (2017), "It Happens to Girls All The Time", Am. J. Community Psychol, submitted by the Feminist Majority Foundation and the Feminist Student Union, Sept. 19, 2018. |
| AR_280700—280811 | Report on Hidden Discrimination, submitted by the Human Rights Campaign, Sept.12, 2018 |
| AR_280812—280817 | Implications of Proposed US DOE Regulations on Title IX for PK12, submitted by ETR's K12T9 Initiative |
| AR_280818—280821 | Letter to Secretary DeVos from Margaret Valois, James River Legal Assoc., Submitted on Sept. 27, 2018 |
| AR_280822—280839 | Memorandum Opinion, Jane Doe. v. HHS and ED, No. 14-366 (D.D.C.)(March 24, 2015) |
| AR_280840—280856 | Handout re: John Doe Title IX investigation, submitted by Margaret Valois, James River Legal Assoc., September 27, 2018 |
| AR_280857—280873 | Letter dated Sept. 20, 2017 to Secretary DeVos from he Leadership Conference on Civil and Human Rights, submitted to OIRA on Oct. 3, 2018. |
| AR_280874—280876 | Jordan Dashow, OpEd, "Queer Sexual Assault Survivors Need Betsy DeVos to Enforce Title IX", June 22, 2017, submitted by Human Rights Campaign and the Leadership Conference Educ. Fund, September 13, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_280877—280889 | Sharyn Pottter Rebecca Howard, Sharon Murphy & Mary M. Moynihan (2018) "Long-term impacts of college sexual assaults on women survivors' educational and career attainments", Journal of American College Health, Submitted by S. Daniel Carter, Safety Advisors For Educational (SAFE) Campuses, LLC, Oct. 4, 2018. |
| AR_280890—280893 | Copy of public comment, submitted by Justin Dillon, KaiserDillon, PLLC |
| AR_280894—280897 | Suzanne Goldberg, "Keep Cross-Examination Out of College Sexual-Assault Cases" The Chronicle of Higher Education (Jan. 10, 2019), submitted by William Kidder, Dec. 5, 2019. |
| AR_280898—280914 | Comments on ED proposed Title IX reg on Standard of Proof, submitted by Kidder William, December 5, 2019. |
| AR_280915—280919 | Mary Koss & Elise Lopez (2018) "Restorative Justice for Sexual Misconduct: Not if but When", submitted by the American Psychological Assn'n, Dec. 3, 2019 |
| AR_280920—280924 | Amended Order Lee v. New Mexico, No. 17-1230 (D. NM), Submitted by Atlanta Women for Equality. |
| AR_280925—280942 | Cora Peterson, et. al., "Lifetime Economic Burden of Rape Among U.S. Adults", Am. J. Prev. Med, 2017 June, submitted by the Texas Assn'n Against Sexual Assault and National Alliance to End Sexual Violence, September 19, 2018. |
| AR_280943—280946 | Campus Sexual Assault Priorites (July 2015), submitted by National Alliance to End Sexual Violence, Sept. 19, 2018. |
| AR_280947—280949 | Letter dated December 11, 2017 to Congress from the National Alliance to End Sexual Violence (NAESV) re: Clery Act Provisions in the Prosper Act, submitted by NAESV, September 19, 2018. |
| AR_280950—280950 | NASPA Student Affairs Administrators in Higher Education, Summary of organization, submitted by NASAP, Oct. 3, 2018. |
| AR_280951—280953 | NASPA Listening Session Themes, submitted by NASPA, Oct. 3, 2018. |
| AR_280954—281032 | National Council on Disability, "Not on the Radar: Sexual Assault of College Students with Disabilities", Jan. 30,2018, submitted by the National Assn'n of Councils on Development Disabilities, December 4, 2019. |
| AR_281033—281033 | NCES Digest 2018, Enrollment Education Statistics, submitted by the University of Rochester Medical Center, January 9, 2020. |
| AR_281034—281039 | Copy of supplement to public comment, submitted by National Center for Transgender Equality, March 23, 2020. |
| AR_281040—281042 | Bulletin 2018-013 to Health Insurance Carriers in New Mexico, Aug. 23, 2018, RE: Transgender non-discrimination in health insurance benefits, submitted by National Center on Transgender Equality, Oct. 3, 2018. |
| AR_281043—281320 | Ananda B. Amstadter, et al., "Prevalence and Correlates of Service Utilization and Help Seeking in a National College Sample of Female Rape Victims", J. Anxiety Disord. 2010 Dec., submitted by Univ. of Rochester Medical Center, Jan. 9, 2020. |
| AR_281321—281324 | Copy of public comment, submitted by Jeanette Lim, VP Legal Affairs and Sue Klein, Co-President, Clearinghouse on Women's Issues |
| AR_281325—281327 | Letter to OIRA from the National Women's Law Center, November 18, 2019 |
| AR_281328—281346 | OCR Letter of Finding to President of State Univ. of NY at Buffalo dated Nov. 2, 2017, submitted by SUNY, Dec. 18,2019. |
| AR_281347—281349 | Legal Developments on impact of Affordable Care Act, Section 1557 on transgender individuals, submitted by the National Center on Transgender Equality, Oct. 18, 2018. |
| AR_281350—281354 | Letter to OIRA, University of Rochester Medical Center, Jan. 9, 2020. |
| AR_281355—281361 | Memorandum, Inherent Bias in Campus Sexual Assault Adjudications, submitted by Douglas Woodby, Jan. 23, 2020. |
| AR_281362—281382 | Comment on NPRM, submitted by Colleen Farmer, Dec. 12, 2019. |
| AR_281383—281389 | Financial Projections for Hidden Costs of the Proposed Title IX Regulations, submitted by State University of NY, Dec. 19, 2019. |
| AR_281390—281412 | OCR Letter to Palo Alto Unif. Sch. Dist, March 8, 2017 |
| AR_281413—281417 | Memorandum to OIRA from the American Council on Education, December 17, 2019. |
| AR_281418—281426 | Policy Snapshot, Postsecondary Campus Safety, August 2017, submitted by NASPA, Oct. 3, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_281427—281427 | Reffi-et-al, Figure showing system factors leading to sexual victimization and response. |
| AR_281428—281432 | S. Daniel Carter, "Using the Clery Act to Create a Sustainable Sexual Violence Conduct Process", Oct. 21, 2019. |
| AR_281433—281435 | Letter dated July 13, 2017 to Secretary DeVos from the Leadership Conference on Civil and Human Rights, submitted by the Leadership Conference, Oct. 3,2018. |
| AR_281436—281582 | Opinion and Order, State of NY, et al., v HHS, et al., No. 19-civ-4676 (S.D.N.Y.)(Nov. 6, 2019). |
| AR_281583—281607 | Dana Bolger, "Gender Violence Costs: Schools' Financial Obligations Under Title IX", The Yale Law Journal, 2016. |
| AR_281608—281608 | List of EO12866 Meetings on RIN 1870-AA14, NPRM and pre-final rule |
| AR_281609—281616 | Letter from Rep. Lois Frankel and other members of Congress raising concerns with enforcement and protections under Title IX, June 23, 2017. |
| AR_281617—281619 | Email forwarding correspondence from Rep. Carolyn Maloney urging strengthening protections for students against campus sexual assault, April 21, 2017. |
| AR_281620—281623 | Letter to Secretary DeVos from Senator Murray regarding concerns with weakening protections under Title IX, July 12, 2017. |
| AR_281624—281625 | Letter to President Trump from Senator Lankford raising concerns with previous administration's use of Dear Colleague Letters, May 5, 2017. |
| AR_281626—281627 | Letter to Secretary DeVos from Senator Lankford urging action to protect religious freedom, June 7, 2017. |
| AR_281628—281629 | Letter to Secretary DeVos from Robert Shibley, Exec. Director of Foundation for Individual Rights in Education, regarding concerns with enforcement of Title IX, May 24, 2017. |
| AR_281630—281671 | NCFMC presentation- Forum on Campus Sexual Assault, Consent and Due Process. |
| AR_281672—281688 | Email from National Coalition for Men Carolinas to Candice Jackson (OCR) sharing draft recommendations for Title IX rule, Sept. 5, 2017. |
| AR_281689—281694 | Letter to Secretary DeVos from Rep. Susan Davis and other members of Congress regarding concerns with enforcement of Title IX, July 24, 2017. |
| AR_281695—281703 | TIX Proposed Regs - NYS Campus Working Group Concerns.10.18.18 |
| AR_281704—281773 | TX SA Prevalence Study Final Report |
| **Folder 10 Other Sources Considered** | |
| AR_281774—281774 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 3, 2017) |
| AR_281775—281776 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (September 25, 2017) |
| AR_281777—281779 | Letter from current and former leaders of CA University System to Secretary DeVos opposed to rescission of OCR guidance (Oct. 3, 2017) |
| AR_281780—281792 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (Oct. 3, 2017) |
| AR_281793—281793 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (Sept. 11, 2017) |
| AR_281794—281799 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (Oct. 3, 2017) |
| AR_281800—281801 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (Sep. 23, 2017) |
| AR_281802—281805 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (Oct. 2, 2017) |
| AR_281806—281806 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (Sep. 15, 2017) |
| AR_281807—281814 | Letter from citizen to Secretary DeVos supporting rescission of OCR guidance (Sep. 22, 2017) |
| AR_281815—281815 | Letter from citizen to Secretary DeVos supporting rescission of OCR guidance (Sep. 18, 2017) |
| AR_281816—281818 | Letter from citizen to Secretary DeVos supporting rescission of OCR guidance (Sep. 25, 2017). |
| AR_281819—281820 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (September 17, 2017) |
| AR_281821—281822 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (September 25, 2017) |
| AR_281823—281824 | Email from citizen to Secretary DeVos supporting rescission of OCR guidance and sharing story of an accused student (September 24, 2017) |
| AR_281825—281826 | Email from citizen to Secretary DeVos supporting rescission of OCR Guidance (September 22, 2017) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_281827—281828 | Letter from citizen to Secretary DeVos supporting rescission of OCR Guidance and explaining effects of Title IX on military system (September 25, 2017) |
| AR_281829—281830 | Email from citizen to Secretary DeVos supporting rescission of OCR Guidance (September 25, 2017) |
| AR_281831—281832 | Email from accused student to Secretary DeVos supporting rescission of OCR Guidance (September 26, 2017) |
| AR_281833—281835 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (September 22, 2017) |
| AR_281836—281836 | Letter from survivor to Secretary DeVos opposed to rescission of OCR guidance (September 21, 2017) |
| AR_281837—281838 | Email from citizen to Secretary DeVos supporting rescission of OCR guidance (September 29, 2017) |
| AR_281839—281862 | Letter from Prof. Kurtzman (Prof. of Music) to Secretary DeVos sharing story of faculty accused of misconduct (September 25, 2017) |
| AR_281863—281865 | Letter from accused student to Secretary DeVos offering recommendations to Title IX changes (September 9, 2017) |
| AR_281866—281867 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (October 2, 2017) |
| AR_281868—281871 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (September 11, 2017) |
| AR_281872—281881 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 2, 2017) |
| AR_281882—281904 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 3, 2017) |
| AR_281905—281906 | Letter from Beth McCann (Denver District Attorney) to Secretary DeVos opposed to rescission of OCR guidance (September 20, 2017) |
| AR_281907—281909 | Letter from citizen to Secretary DeVos supporting rescission of OCR guidance (September 25, 2017) |
| AR_281910—281911 | Letter from citizen to Secretary DeVos asking for fair process for teachers accused of child abuse (September 27, 2017) |
| AR_281912—281913 | Letter from citizen to Secretary DeVos seeking assistance with accused student (October 4, 2017) |
| AR_281914—281916 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (September 22, 2017) |
| AR_281917—281918 | Letter from citizen to Secretary DeVos supporting rescission of OCR guidance (October 5, 2017) |
| AR_281919—281919 | Letter from member of Zonta Club of Rochester to Secretary DeVos opposed to rescission of OCR guidance (October 5, 2017) |
| AR_281920—281921 | Email from citizen teacher to Secretary DeVos opposed to rescission of OCR guidance (September 25, 2017) |
| AR_281922—281922 | Letter from Oregon Commission for Women to Secretary DeVos opposed to rescission of OCR guidance (October 2, 2017) |
| AR_281923—281924 | Email from citizen to Secretary DeVos supporting rescission of OCR guidance (October 9, 2017) |
| AR_281925—281925 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 2, 2017) |
| AR_281926—281927 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 10, 2017) |
| AR_281928—281928 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (September 27, 2017) |
| AR_281929—281929 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 1, 2017) |
| AR_281930—281931 | Email from student to Secretary DeVos opposed to rescission of OCR guidance (October 13, 2017) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_281932—281933 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (September 26, 2017) |
| AR_281934—281934 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 8, 2017) |
| AR_281935—281936 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance |
| AR_281937—281938 | Email from citizen to Secretary DeVos opposed to rescission of OCR guidance (October13, 2017) |
| AR_281939—281940 | Email from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 16, 2017) |
| AR_281941—281941 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (October 17, 2017) |
| AR_281942—281946 | Letter from citizen to Secretary DeVos supporting rescission of OCR guidance and sharing story of an accused student (September 28, 2017) |
| AR_281947—281948 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 18, 2017) |
| AR_281949—281949 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 20, 2017) |
| AR_281950—281951 | Letter from citizen to Secretary DeVos  supporting rescission of OCR guidance and sharing personal story (October 24, 2017) |
| AR_281952—281954 | Letter from student to Secretary DeVos opposed to rescission of OCR guidance (October 9, 2017) |
| AR_281955—281956 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (October 31, 2017) |
| AR_281957—281959 | Letter from Prof. Kurtzman (Wash. Univ. in St. Louis) to Secretary DeVos regarding his Title IX investigation  (November 3, 2017) |
| AR_281960—281963 | Letter from citizen to Secretary DeVos sharing story of accused student (November 4, 2017) |
| AR_281964—281965 | Email from citizen to Secretary DeVos opposed to 2017 Q&A and rescission of OCR guidance (November 10, 2017) |
| AR_281966—281968 | Letter from accused student to Secretary DeVos supporting changes to Title IX (November 2, 2017) |
| AR_281969—281970 | Email from student to Secretary DeVos opposed to rescission of Title IX protections (November 14, 2017) |
| AR_281971—281973 | Univ. of OK Student Government Assn'n, "A Resolution Condemning Any and All Rollbacks of Title IX Protections for Victims of Sexual Violence" (October 22, 2017) |
| AR_281974—281975 | Correspondence from citizen to Secretary Devos opposed to rescinding OCR Guidance (December 7, 2017) |
| AR_281976—281976 | Correspondence from citizen to Secretary DeVos opposed to rescission of OCR guidance |
| AR_281977—281977 | Correspondence from citizen to Secretary DeVos opposed to repeal of OCR Guidance |
| AR_281978—281978 | Correspondence from citizen to Secretary DeVos opposed to rescinding prior OCR Guidance (December 11, 2017) |
| AR_281979—281979 | Letter from citizen to Secretary Devos Re; changes to Title IX rules and urging against using mediation (December 4, 2017) |
| AR_281980—281981 | Email from student to Secretary DeVos regarding sexual assault (December 1, 2017) |
| AR_281982—281984 | Letter from student to Secretary DeVos urging action to reduce sexual assault (Nov. 21, 2017) |
| AR_281985—281987 | Letter from student to Secretary DeVos urging action to reduce sexual assault (December 5, 2017) |
| AR_281988—281989 | Letter from student to Secretary DeVos urging action to reduce sexual assault (December 4, 2017) |
| AR_281990—281991 | Letter from student to Secretary DeVos urging action to reduce sexual assault (December 5, 2017) |
| AR_281992—281993 | Letter from student to Secretary DeVos urging action to reduce sexual assault (December 4, 2017) |
| AR_281994—281995 | Letter from citizen to Secretary DeVos supporting September 2017 Q&A (July 25, 2018) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_281996—281997 | Letter to Secretary DeVos from Democratic Women's Working Group of the House of Representative expressing concern with draft (leaked) NPRM (October 15, 2018) |
| AR_281998—282000 | Letter from citizen to Secretary DeVos expressing concern with cross examination provision in draft (leaked) NPRM (Nov. 1, 2018) |
| AR_282001—282010 | Letter from law professors to Secretary DeVos and Kenneth Marcus, Assistant Secretary for Civil Rights, expressing concern about draft (leaked) Notice of Proposed Rulemaking (November 8, 2018) |
| AR_282011—282057 | Email from Hans Bader (CEI) to Candice Jackson (OCR) re: law review article on right to cross-examination (Aug. 7, 2017) |
| AR_282058—282068 | Email from Univ. System of GA to Candice Jackson forwarding Board Presentation of changes to sexual misconduct and student conduct policies (August 9, 2017) |
| AR_282069—282069 | Email from citizen to OCR opposing changes to Title IX policy (Aug. 7, 2017) |
| AR_282070—282070 | Email from mother of accused student to Secretary DeVos and Candice Jackson, asking for equal playing field (August 15, 2017) |
| AR_282071—282074 | Email from mother of accused student to Candice Jackson re: T. IX sexual assault process (August 15, 2017) |
| AR_282075—282079 | Email from Cynthia Garrett (FACE) to Candice Jackson (OCR) regarding SurvJustice response to Secretary's Decision to rescind prior OCR guidance (September 7, 2017) |
| AR_282080—282080 | Email from Stuart Taylor to Candice Jackson (OCR) sending Federalist Society's Regulatory Transparency Project paper (September 12, 2017) |
| AR_282081—282081 | Email from citizen to Secretary DeVos opposing rescission of prior OCR guidance (September 7, 2017) |
| AR_282082—282083 | Email from accused student to Secretary DeVos supporting rescission of prior OCR guidance (September 7, 2017) |
| AR_282084—282085 | Email from student to Secretary DeVos opposing rescission of prior OCR guidance (September 7, 2017) |
| AR_282086—282087 | Email from citizen to Secretary DeVos opposing rescission of prior OCR guidance (September 7, 2017) |
| AR_282088—282090 | Email to Secretary DeVos from citizen supporting speech at George Mason and decision to reform Title IX (September 11, 2017) |
| AR_282091—282092 | Email to Secretary DeVos from citizen supporting speech at George Mason and Title IX reform (September 8, 2017) |
| AR_282093—282095 | Letter to Secretary DeVos from Prof. Kenney (Community College System of NH) supporting decision to engage in Title IX reform (September 16, 2017) |
| AR_282096—282097 | Email to Secretary DeVos from Student opposed to decision to rescind prior guidance (September 17, 2017) |
| AR_282098—282099 | Email from citizen to Secretary DeVos supporting decision to reform Title IX (September 9, 2017) |
| AR_282100—282100 | Email from citizen to Secretary DeVos supporting decision to reform Title IX (September 7, 2017) |
| AR_282101—282101 | Email from Prof. Paquette (Hamilton College) to Secretary DeVos supporting decision to revise T. IX guidance (September 8, 2017) |
| AR_282102—282102 | Email from citizen to Candice Jackson seeking rescission of 2011 Dear Colleague Letter (September 8, 2017) |
| AR_282103—282117 | Email from Joe Cohn at FIRE to Candice Jackson (OCR) regarding post-secondary institutions' handling of campus sexual assault allegations (May 3, 2017) |
| AR_282118—282141 | Email from Professor Finely (FL Int'l Univ) to Candice Jackson re: press articles on Title IX sexual assault processes and due process (May 30, 2017) |
| AR_282142—282177 | Email exchange between Cynthia Garrett (FACE) and Candice Jackson (OCR) re: T. IX policy reforms and attaching Stanford Univ. Student Title IX Process (June 1, 2017) |
| AR_282178—282188 | Email from citizen to Candice Jackson (OCR) sending letters regarding experience with sexual assault allegation (June 19,2017) |
| AR_282189—282189 | Email from citizen to Candice Jackson (OCR) re: rescinding 2011 Dear Colleague Letter (June 19,2017) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_282190—282275 | Email from Cynthia Garrett (FACE) to Candice Jackson (OCR) sending documents from meeting, including letters from families and OCR Complaint (June 21,2017) |
| AR_282276—282276 | Email from citizen to Candice Jackson (OCR) re: rescinding 2011 Dear Colleague Letter (June 22,2017) |
| AR_282277—282278 | Email from citizen to Candice Jackson (OCR) re: experience with sexual assault allegation and asking to rescind 2011 Dear Colleague Letter (June 22,2017) |
| AR_282279—282280 | Email from citizen to Candice Jackson (OCR) re: rescinding 2011 Dear Colleague Letter (June 22,2017) |
| AR_282281—282281 | Email from citizen to Candice Jackson (OCR) re: rescinding 2011 Dear Colleague Letter (June 22,2017) |
| AR_282282—282283 | Email from citizen to Candice Jackson (OCR) re: double jeopardy and rescinding 2011 Dear Colleague Letter (June 22,2017) |
| AR_282284—282285 | Email from citizen to Candice Jackson (OCR) re: rescinding 2011 Dear Colleague Letter (June 22,2017) |
| AR_282286—282289 | Email from citizen to Candice Jackson re: school unequal bill of rights (June 23, 2017) |
| AR_282290—282292 | Email from citizen to Candice Jackson re: personal experience with sexual assault allegation (June 24, 2017) |
| AR_282293—282306 | Email from Joe Cohn at FIRE to Candice Jackson (OCR) re: Federal Campus Anti-Harassment Act draft and Davis v. Monroe Standard (June 24, 2017) |
| AR_282307—282309 | Email from citizen to Candice Jackson regarding personal experience with sexual assault allegation and seeking revision of 2011 Dear Colleague Letter (June 25, 2017) |
| AR_282310—282312 | Email from citizens to Candice Jackson re: personal experience with sexual assault allegation and seeking revision of 2011 Dear Colleague Letter (June 25, 2017) |
| AR_282313—282319 | Emails from citizens to Candice Jackson seeking revision of 2011 Dear Colleague Letter (June 25, 2017) |
| AR_282320—282337 | Emails from citizens to Candice Jackson seeking revision of 2011 Dear Colleague Letter (June 26, 2017) |
| AR_282338—282352 | Email from FACE to Candice Jackson sending letters from families (June 26, 2017) |
| AR_282353—282353 | Email from citizen to Candice Jackson urging repeal of OCR guidance (June 26,2017) |
| AR_282354—282354 | Email from citizen to Candice Jackson (OCR) seeking to repeal OCR's 2011 Dear Colleague Letter (June 26,2017) |
| AR_282355—282356 | Email exchange with citizen and Candice Jackson (OCR) on suggestions for campus sexual assault mechanisms (June 30, 2017) |
| AR_282357—282366 | Email from Robert Shibley at FIRE to ED Acting General Counsel re: examples of T. IX cases where definition of sexual harassment has adversely affected expression by faculty (July 6, 2017) |
| AR_282367—282388 | Email from Cynthia Garrett (FACE) to Candice Jackson (OCR) sending FACE Comparison Table of Recommended Title IX Due Process Procedures (July 11, 2017) |
| AR_282389—282390 | Email from citizen to Secretary DeVos about Title IX protections (July 12, 2017) |
| AR_282391—282403 | Email from Stuart Taylor to Candice Jackson (OCR) regarding public comment on sexual harassment guidance (July 13, 2017) |
| AR_282404—282416 | Comment from Stuart Taylor, received as part of ED's compliance with EO 13891, "Promoting the Rule of Law Through Improved Agency Guidance Documents" |
| AR_282417—282418 | Email from citizen to OCR and Secretary DeVos re: Title IX protections (July 12, 2017) |
| AR_282419—282420 | Email from citizen to Secretary DeVos and Candice Jackson regarding sexual assault allegation (July 20, 2017) |
| AR_282421—282423 | Email exchange from citizen re: Title IX reform (July 21 2017) |
| AR_282424—282434 | Email from Cynthia Garrett (FACE) to Candice Jackson (OCR) sharing story from mother of accused student (July 24, 2017) |
| AR_282435—282436 | Correspondence from citizen to Candice Jackson (OCR) re: sexual harassment allegations (July 26, 2017) |
| AR_282437—282438 | Correspondence from citizen to Candice Jackson (OCR) re: issues related to sexual harassment allegations (July 27,2017) |
| AR_282439—282440 | Email from citizen to Candice Jackson (OCR) regarding sexual assault allegations (July 27, |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_282441—282449 | Email exchange between Candice Jackson (OCR) and Farnaz Farkish Thompson (UVA) re: regional centers proposal (July 27, 2017) |
| AR_282450—282451 | Email from Candice Jackson to Harper Jean Tobin, Director National Center for Transgender Equality re: sexual assault of LGBT individuals (July 28, 2017) |
| AR_282452—282453 | Email from Ed Bartlett (SAVE) to Candice Jackson (OCR) sending Heritage Foundation report on campus sexual assault reform (July 29, 2017) |
| AR_282454—282462 | Email from Cynthia Garrett (FACE) to ED sending Op Ed in support of Title IX policy reform (September 7, 2017) |
| AR_282463—282466 | Email from Cynthia Garrett (FACE) to ED sending Op Ed from a professor supporting Title IX policy reform (September 7, 2017) |
| AR_282467—282471 | Email forwarding correspondence from SurvJustice seeking meeting with ED to discuss sexual harassment issues (June 13, 2017) |
| AR_282472—282486 | Internal ED Email circulating White Paper: Ending Title IX's Disparate Impact on College Students with Invisible Disabilities (July 13, 2017) |
| AR_282487—282536 | Email from Hans Bader (Competitive Enterprise Institute) to Robert Eitel (ED) re: OCR letter on off-campus conduct (August 7, 2017) |
| AR_282537—282540 | Email from Laura Dunn, SurvJustice, to Candice Jackson re: reaction to Huffington Post piece and sending summary of cases with retaliatory cross complaints (August 3, 2017) |
| AR_282541—282549 | Email from Jeff Nolan to Candice Jackson (OCR) sending white paper, Promoting Fairness in Trauma-Informed Investigation Training (August 3, 2017) |
| AR_282550—282553 | Email from Gina Maisto Smith to Candice Jackson sending highlights from Regional Center model (August 17, 2017) |
| AR_282554—282583 | Email from FACE to Candice Jackson sending new reports on campus safety (August 18, 2017) |
| AR_282584—282584 | Letter from Sage Carson at Know Your IX to Candice Jackson re: meeting (August 22, 2017) |
| AR_282585—282588 | Forward of email from President of Assn'n for Student Conduct Administration re: Examples of T. IX Processes (August 30, 2017) |
| AR_282589—282589 | Email from S. Daniel Carter (SAFE Campuses) to Secretary DeVos re: transparent regulatory process with attached formal letter (September 5,2017) |
| AR_282590—282590 | Letter to Secretary DeVos from SAFE Campuses re: transparent regulatory process (September 5, 2017) |
| AR_282591—282591 | Email from NCMC to Candice Jackson sending draft report with recommendations for Title IX regulatory changes (September 5, 2017) |
| AR_282592—282607 | NCMC draft recommendations for Title IX regulatory changes (September 2017) |
| AR_282608—282608 | Email from FACE to Candice Jackson sending Op Eds supporting T. IX policy reform (September 6, 2017) |
| AR_282609—282612 | FACE Op Ed supporting T. IX policy reform (September 6, 2017) |
| AR_282613—282613 | Email from Lisa Anderson, Exec. Dir. for Atlanta Women for Equality, to Candice Jackson (OCR) forwarding letter from a concerned parent for Secretary DeVos (September 6, 2017) |
| AR_282614—282614 | Letter to Secretary DeVos from a concerned parent (September 6, 2017) |
| AR_282615—282617 | Email exchange between Hans Bader (CEI) and Candice Jackson (OCR) re: Secretary's Speech at George Mason (September 7, 2017) |
| AR_282618—282620 | Email from Hans Bader (CEI) to Candice Jackson (OCR) sending article on CEI's take on Secretary DeVos's speech at George Mason (September 7, 2017) |
| AR_282621—282622 | Letter to Secretary DeVos from Senator Murray urging ED to keep prior OCR Guidance in place (September 8, 2017) |
| AR_282623—282631 | Email exchange between Jeff Nolan and OCR re: Trauma Informed Investigation Training (September 8, 2017) |
| AR_282632—282634 | Internal ED Email sharing article on Rasmuseen Reports (September 15, 2017) |
| AR_282635—282638 | Letter to Secretary DeVos from Senator Murray et al. re: concern with announcement to rescind prior OCR Guidance (September 14, 2017) |
| AR_282639—282644 | Email exchange between Candice Jackson (OCR) and Hans Bader (CEI) re; Regulatory Transparency Project paper (September 17, 2017) |
| AR_282645—282647 | Email from S. Daniel Carter to Candice Jackson (OCR) re: Interim Title IX Guidance and the Clery Act (September 17, 2017) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_282648—282670 | Hans Bader et al., Interpreting Titles No Tiny Task,  Regulatory Transparency Project: of the Federalist Society (September 12, 2017). |
| AR_282671—282672 | Email correspondence from S. Daniel Carter sharing blog posts, Sept. 18, 2017 |
| AR_282673—282675 | Letter to Secretary DeVos from Senators Gillibrand, McCaskill, and Blumenthal re: concerns that OCR is stepping back from its commitment to enforce Title IX (July 19, 2017) |
| AR_282676—282682 | Letter to Secretary DeVos from Rep. Debbie Dingell, et al. urging ED to preserve 2011 OCR Guidance (June 23, 2017) |
| AR_282683—282686 | Letter to Secretary DeVos from Attorneys General re: Title IX policy reforms and statements by Candice Jackson regarding sexual assault investigations (July 19, 2017) |
| AR_282687—282691 | Letter to Secretary DeVos from Rep. Susan A. Davis, et al. regarding Candice Jackson's response to interview questions about sexual assault investigations (July 24, 2017) |
| AR_282692—282693 | Letter to Secretary DeVos from Rep. Ann Kuster, et al. re: intent to regulate on Title IX, (September 19, 2017) |
| AR_282694—282694 | Letter to Secretary DeVos from SAVE in support of T. IX policy reform, (September 11, 2017) |
| AR_282695—282697 | Letter to Secretary DeVos from Assn'n of Big 10 Students (abts10.org) (September 13, 2017) |
| AR_282698—282740 | Email from NCMC to OCR re: Copy of NCFMC Students at Risk presentation (June 15, 2017) |
| AR_282741—282760 | Email from Craig Lindwarm, Director of the Congressional & Gov't Affairs Assn'n of Public and Land-grant Univ., to Candice Jackson (OCR) , attaching annual report and other resources (June 16, 2017) |
| AR_282761—282764 | Email from Hans Bader (CEI) to Candice Jackson (OCR) re: interim measures and forwarding article (June 23, 2017) |
| AR_282765—282767 | Email from NCFMC to OCR re: recommendations for  improving due process in Title IX cases (June 23, 2017) |
| AR_282768—282768 | Email from Hans Bader (CEI) to Candice Jackson (OCR) re: article on past OCR resolution agreements or letters, (June 24, 2017) |
| AR_282769—282772 | Internal OCR Email forwarding email from Hans Bader (CEI) re: Davis standard in 1997 and 2001 Sexual Harassment Guidance (June 25, 2017) |
| AR_282773—282777 | Email from Pamela Bernard, VP and General Counsel at Duke Univ. to Candice Jackson (OCR) re: university Title IX policies and due process issues (June 29, 2017) |
| AR_282778—282860 | Email from Prof. Jeannie Suk Gersen to Brandon Sherman (ED OCR) re: OCR Title IX Symposium and attaching a copy of The Sex Bureaucracy and The College Sex Bureaucracy, (July 5, 2017). |
| AR_282861—282861 | Email from President of RAINN to Candice Jackson (OCR) re: sexual assault prevention programs, (July 6, 2017) |
| AR_282862—282865 | Email from The Leadership Conference on Civil and Human Rights to Candice Jackson (OCR) forwarding letter to Secretary DeVos in support of OCR policy guidance on sex discrimination, (July 13, 2017) |
| AR_282866—282908 | Email from FIRE to Candice Jackson (OCR) re:  potential issues with the 2001 Sexual Harassment Guidance (July 16, 2017) |
| AR_282909—282913 | Email re: letter from SAVE on use of Victim Centered Investigations and Single Investigator Model for Campus Sexual Assault Cases (July 18, 2017) |
| AR_282914—282942 | Internal OCR Email forwarding materials for meeting,  (July 18, 2017), Excerpts of L. Kipnis Book-- Unwanted Advances; SAVE Letter to Candice Jackson. |
| AR_282943—283006 | Internal ED Email forwarding materials for meeting: ABA Task Force on College Due Process Rights and Victim Protections: Recommendations; American College of Trial Lawyers, White Paper on Campus Sexual Assault Investigations; National Coalition for Men Carolinas- Remedies to Improve Due Process for Title IX Cases Related to Sexual Misconduct or Harassment; Dan Scaduto, Institutional Challenges in Responding to Sexual Violence on College Campuses; White Paper on Title IX & the Preponderance of the Evidence. |
| AR_283007—283037 | Email from National Women's Law Center to OCR re: Memorandum on Clery Act data and standard of evidence and Alexandra Brodsky Article: A Rising Tide: Learning about Fair Disciplinary Process from Title IX, |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_283038—283042 | Email from Laura Dunn at SurvJustice to Acting Assistant Secretary for Civil Rights, RE: Module from the Trauma-Informed Sexual Assault Investigation and Adjudication Institute, (July 25, 2017) |
| AR_283043—283044 | Email from SAVE to Acting Assistant Secretary for Civil Rights, RE: Media Coverage supporting reforming campus sexual assault policy (July 24, 2017) |
| AR_283045—283046 | ED Email chain regarding National Women's Law Center meeting with ED officials re: Title IX concerns, (June 26, 2017). |
| AR_283047—283048 | Internal ED email forwarding Press Release from Senator James Lankford (R-OK), Senator Lankford Applauds Secretary DeVos for Rescinding Overreaching 2011 Guidance Directed for Colleges (September 7, 2017) |
| AR_283049—283052 | Internal ED Email forwarding email from Hans Bader at Competitive Enterprise Institute to ED Acting General Counsel, Re: Secretary's Speech; Senator's claim about Education Department "longstanding policy" (September 7, 2017). |
| AR_283053—283056 | Email from FACE to Secretary DeVos, Re: issues related to sexual harassment (February 13, 2017) |
| AR_283057—283083 | Email attaching American College of Trial Lawyers White Paper on Sexual Assault (April 8, 2017) |
| AR_283084—283088 | Internal ED email transmitting Letter from Senator Murray to Secretary DeVos, September 8, 2017 |
| AR_283089—283091 | Email from Robert Shibley at The FIRE to ED Acting General Counsel, Re: Rescinding DCL based on conflict with past agency practice? (September 12, 2017). |
| AR_283092—283095 | Resolution Agreement, Oklahoma State University, OCR Complaint No. 06-03-2054 (May 7, 2004). |
| AR_283096—283098 | Email from Robert Shibley at The FIRE to ED Acting General Counsel, RE: Rescinding DCL based on conflict with past agency practice? (September 15, 2017) |
| AR_283099—283102 | Lauren Rosenblatt, Education Secretary Betsy DeVos kicks off emotional battle over campus sexual assault rules, L.A. Times, (August 10, 2017). |
| AR_283103—283147 | John Doe v. George Mason, Memorandum Opinion, Doc. 92, February 25, 2016 |
| AR_283148—283151 | R. Shep Melnick, Is the Trump Education Department Really "Rolling Back" Civil Rights?, Education Next (June 21, 2017). |
| AR_283152—283157 | Tovia Smith, Is there a 'Better Way' To Handle Campus Sexual Assault?, National Public Radio, Morning Edition (September 19, 2017) |
| AR_283158—283159 | KC Johnson & Stuart Taylor, Betsy Devos is right: In college sexual assault cases, due process matters, USA Today Opinion (July 28, 2017). |
| AR_283160—283162 | KC Johnson, Campus sexual assault policies are unfair to the accused. This case shows how., The Washington Post Opinion (August 16, 2017). |
| AR_283163—283169 | Tiana Lowe, Dear Betsy: End the Kafkaesque Kangaroo Courts of Title IX, National Review (July 24, 2017) |
| AR_283170—283174 | Samantha Harris, Accused Students Says He Was Told to 'Stay Quiet' About His Own Lack of Consent, Denied a hearing and suspended, the recent Rollins College graduate is now suing, Reason, (July 29, 2017) |
| AR_283175—283180 | Elizabeth Barthloet, et al., Rethink Harvard's sexual harassment policy, The Boston Globe Opinion, (May 14, 2019) |
| AR_283181—283189 | K.C. Johnson, The Campus Sex Crime Tribunals are Losing, Howe the courts are intervening to block some of the most unjust punishments of our time, Commentary Magazine (September 2017) |
| AR_283190—283193 | Ashe Schow, College Students Falsely Accused of Sexual Assault Have a Good Couple of Weeks, The Federalist, (July 26, 2017). |
| AR_283194—283212 | Hans von Spakovsky, Campus Sexual Assault - Understanding the Problem and How to Fix It, The Heritage Foundation - Legal Memorandum, (No. 211, July 25, 2017) |
| AR_283213—283219 | Naomi R. Shatz, The Misguided Idea Of The War Over Campus Sexual Assault, Huffington Post (August 2, 2017, updated September 7, 2017). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_283220—283250 | Emily Yoffe, 3-Part Series in The Atlantic: The Uncomfortable Truth About Campus Rape Policy, (September 6, 2017), The Bad Science Behind Campus Response to Sexual Assault (September 8, 2017); The Question of Race in Campus-Sexual Assault Cases (September 11, |
| AR_283251—283260 | Editorial Staff, Betsy DeVos asserts rights of accused in campus rape cases, Toledo Blade (July 29, 2017) |
| AR_283261—283264 | Elliot Kaufman,Trumps' Education Department Office for Civil Rights is on the Right Track,National Review (July 13, 2017) |
| AR_283265—283283 | Harvard Title IX Office Annual Report, 2015-2016 |
| AR_283284—283287 | #BelieveWomen Is in a State of Legal Collapse, February 18, 2019, National Review |
| AR_283288—283288 | Percent of schools reporting zero incidents o sexual harassment, 2013-2014 SY, American Assn'n of University Women |
| AR_283289—283291 | 73% of Top U.S. Universities Do Not Guarantee the Presumption of Innocence in Title IX Sexual Misconduct Trials, Reason, December 18, 2018 |
| AR_283292—283297 | Wallace v. Cranbrook Educ. Community, 2006 U.S. Dist. LEXIS 71251, No. 05-73446 (E.D. MI) |
| AR_283298—283300 | ABC News Makes a Serious Mistake, National Review, November 16, 2018 |
| AR_283301—283303 | Amherst Student Was Expelled for Rape. But He Was Raped, Evidence Shows, Reason.com, June 11, 2015. |
| AR_283304—283306 | Amy Coney Barrett Strikes a Blow against Campus Kangaroo Courts, National Review, July 2, 2019. |
| AR_283307—283313 | Another appeals court agrees Accusers must be cross-examined in campus rape cases, The College Fix, August 13, 2018. |
| AR_283314—283316 | David French, "Another Sexual-Assault Acquittal Reaffirms the Need to #BelieveEvidence", National Review, March 1, 2019 |
| AR_283317—283320 | Jeremy Bauer-Wolf, "Appeals court finds Purdue may have been biased against man accused of sexual assault", InsideHigherEd.com,  July 1, 2019 |
| AR_283321—283324 | Jeremy Bauer-Wolf, "Appeals court ruling opens the door for boosted due-process rights" InsideHigherEd.com, September 10, 2018. |
| AR_283325—283329 | Appeals judge grills university that told Title IX hearing panel 'future of 1000 girls' was at stake, The College Fix, December 11, 2017. |
| AR_283330—283340 | Archut v Ross University School of Veterinary Medicine, 2012 WL 5867148 (D. NJ, November 19, 2012) |
| AR_283341—283391 | Henry J. Friendly, "Some Kind of Hearing" Univ. of PA Law Review, Vol. 123 |
| AR_283392—283398 | The 74, "As Chicago Faces Surge in Student Sexual Misconduct Reports" February 6, 2019 |
| AR_283399—283401 | The Washington Times, "Beneath the outrage, DeVos praised over anticipated Title IX due-process reforms" November 15, 2018. |
| AR_283402—283405 | Robby Soave, "Betsy DeVos Formally Unveils New Title IX Rules 3 Ways They Will Strengthen Due Process on Campus" Reason.com, November 16, 2018. |
| AR_283406—283408 | Shikha Dalmia, "Betsy DeVos is absolutely right about campus sexual assault rules" The Week, September 13, 2018. |
| AR_283409—283411 | Ramesh Ponnuru, "Betsy DeVos Is Protecting Civil Liberties on Campus" Bloomberg.com, November 20, 2018. |
| AR_283412—283415 | George Will, "Betsy DeVos is trying to stop an assault on civil rights on college campuses" Washington Post, September 7, 2018. |
| AR_283416—283419 | Jess Davidson, "Betsy DeVos is trying to sweep rape back under the rug" Washington Post, September 6, 2018 |
| AR_283420—283422 | Ailsa Chang, "Betsy DeVos Launches Reform Effort On Campus Sexual Assault Policy", National Public Radio, Sept. 26, 2017 |
| AR_283423—283426 | Teresa Watanabe, "Betsy DeVos moves to strengthen the rights of the accused in campus sexual misconduct cases" LA Times, November 16, 2018 |
| AR_283427—283431 | Laura Meckler, "Betsy DeVos poised to issue sweeping rules governing campus sexual assault", Washington Post, November 25, 2019 |
| AR_283432—283434 | Ellen Cranley, Betsy DeVos released a proposal to overhaul Title IX that would bolster the rights for those accused of sexual misconduct, Business Insider, November 16, 2018 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_283435—283437 | Tyler O'Neil, "Betsy DeVos Strikes Down Title IX 'Dear Colleague' Letter Behind Obama Campus Rape Tribunals: PJ Media, September 22, 2017 |
| AR_283438—283442 | Tyler Kingkade, "Betsy DeVos Wants New Regulations That Protect Students Accused Of Sexual Assault And Their Schools", Buzzfeed, November 16, 2018 |
| AR_283443—283450 | Alanna Vagianos, "Betsy DeVos' New Title IX Guidelines Prioritize Schools Over Sexual Assault Survivors", Huffington Post, November 16, 2018 |
| AR_283451—283452 | Wall Street Journal Editorial Board, "Betsy DeVos's Due Process" July 19, 2017 |
| AR_283453—283458 | Anna North, "Betsy DeVos's new sexual harassment rules might already be hurting students" Vox,com, January 31, 2019 |
| AR_283459—283461 | Opinion by Betsy DeVos, "It's Time We Balance the Scales of Justice in our Schools" Washington Post, November 20, 2018 |
| AR_283462—283469 | Bird v Lewis And Clark College, 104. F.Supp.2d 1271 (D. OR, 2000) |
| AR_283470—283483 | Branham v Thomas M Cooley Law School, 689 F.3d 558 (6th Cir. 2012) |
| AR_283484—283487 | Michelle Hackman, "Campus-Assault Cases Get Faster Review Under Trump" Wall Street Journal, June 22, 2018 |
| AR_283488—283503 | Colwell v Department of Health and Human Services, 558 F.3d 1112 (9th Cir. 2009) |
| AR_283504—283506 | Eugene Volokh, "Court Feels 'Compelled to Express... Dismay at [SUNY Buffalo's] Cavalier Attitude Toward Petitioner's Due Process Rights" Reason.com, July 15, 2018 |
| AR_283507—283514 | David Jesse, "Courts ruling on side of students accused of sexual assault. Here's why." Detroit Free Press, March 15, 2019 |
| AR_283515—283518 | Emily Birnbaum, "Dem senators call on DeVos to rescind new campus sexual assault policies", The Hill, November 28, 2018 |
| AR_283519—283523 | "Democrats Oppose Due Process for Students Accused of Sexual Misconduct" Breitbart.com, December 3, 2018 |
| AR_283524—283525 | Susan Friedfel and Crystal L. Tyler, "Department of Education has Drafted Long-Awaited Title IX Regulations on Sexual Misconduct", The National Review, September 19, 2018 |
| AR_283526—283528 | Aris Folley, "Department of Education unveils new rules to protect those accused of sexual harassment" The Hill, November 16, 2018 |
| AR_283529—283535 | Lara Bazelon, "DeVos Has Rescinded College Sexual Assault Guidelines. What Now?" Prospect.org, October 10, 2017 |
| AR_283536—283537 | KC Johson & Stuart Taylor, "DeVos Keeps Her Promise on Campus Due Process" Wall Street Journal, November 18, 2018 |
| AR_283538—283542 | David Jesse, "DeVos Overhaul of Sexual Assault Rules Governing Campuses Draws Fire," Detroit Free Press, Nov. 16, 2018 |
| AR_283543—283549 | Peter Wallison, "DeVos Rule on Sexual Harassment Restores Primacy of Law," Real Clear Politics, Dec. 20, 2018 |
| AR_283550—283556 | Andrew Kreighbaum, "DeVos Sexual Misconduct Rule Criticized by Survivors Advocates," Inside Higher Ed, Nov. 19, 2018 |
| AR_283557—283559 | Collin Binkley, "DeVos Wants to Change Campus Rules on Sexual Misconduct," AP News, Nov. 17, 2018 |
| AR_283560—283565 | Valerie Strauss, "DeVos Withdraws Obama-era Guidance on Campus Sexual Assault. Read the Letter." Washington Post, Sept. 22, 2017 |
| AR_283566—283570 | Kirk Carapezza, "DeVos, Dartmouth Grapple with Sexual Misconduct on Campus," WGBH, Nov. 26, 2018. |
| AR_283571—283618 | Dobrski v. Ford Motor Company, 698 F.Supp.2d 966 (2010). |
| AR_283619—283631 | Stuart Taylor & KC Johnson, "End the Bias in Campus Sexual-Misconduct Tribunals," Real Clear Politics, Feb. 5 2018. |
| AR_283632—283635 | Shiwali Patel, "Don't Believe Betsy DeVos. Title IX Already Has a Fair Process for Students Accused of Sexual Assault." Rewire.News, Aug. 9, 2018. |
| AR_283636—283638 | Liz Theriault, "Editorial: New sexual assault guidelines decrease liability of universities at expense of victims," Maine Campus, Dec. 3, 2018. |
| AR_283639—283644 | Kaitlyn Schallhorn, "Education Department Unveils New Title IX Guidance for Campus Sexual Assault: Here's What Would Change," Fox News, Nov. 16, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_283645—283654 | Kyra Phillips, "Ex-student says he was falsely accused of sexual harassment and was denied due process on campus," ABC News, Oct. 18, 2018. |
| AR_283655—283658 | Ellis v. Cleveland Municipal School Dist., 309 F.Supp.2d 1019, 2004 U.S. Dist. LEXIS 4477 (2004). |
| AR_283659—283664 | City of Boston School Committee, et al. v. Boston Teachers Union, 22 Mass. L. Rep. 15, 2006 Mass. Super. LEXIS 634 (2006). |
| AR_283665—283668 | Nia Evans, "Fighting for Survivors of Sexual Violence is a Racial Justice Fight," NWLC, Dec. 14, 2017. |
| AR_283669—283674 | Letter to Brian Caufield from Dale King concerning FERPA and the Oregon Public Employee Collective Bargaining Act, Nov. 6, 2015 |
| AR_283675—283677 | T. Rees Shapiro, "Football standout settles Title IX lawsuit with Colorado State University at Pueblo," Grade Point, July 21, 2017. |
| AR_283678—283683 | Michael T. Nietzel, "Four Things Betsy DeVos Gets Wrong About Sexual Assault," Forbes, Nov. 19, 2018. |
| AR_283684—283691 | Harbi v. Mass. Institute of Technology, 2017 WL 3841483, Not Reported in Fed. Supp. (2017). |
| AR_283692—283694 | Eric Thayer, "Hits and misses in proposed rules on campus sexual misconduct," New York Times, Nov. 26, 2018. |
| AR_283695—283698 | Nell Gluckman, "How a Letter Defending Avital Ronell Sparked Confusion and Condemnation," Chronicle, June 12, 2018. |
| AR_283699—283702 | Taylor Mooney, "How Betsy DeVos plans to change rules for handling sexual misconduct on campus," CBS News, Nov. 24, 2019. |
| AR_283703—283717 | Bethany Barnes, "How Portland Public Schools helped educator evade allegations of sexual misconduct," Oregon Live, Jan. 9, 2019. |
| AR_283718—283721 | Ben Trachtenberg, "How should colleges respond to new DeVos rules on campus sexual assault?" Washington Post, March 20, 2019. |
| AR_283722—283726 | Juan Perez Jr., "How the new DeVos rules on sexual assault will shock schools -- and students," Politico Pro Education, Feb. 28, 2020. |
| AR_283727—283729 | David Russcol, "How Would Cross-Examination Under the Department of Education's Draft Title IX Regulations Work?" Boston Lawyer Blog, Nov. 16, 2018. |
| AR_283730—283737 | Hurd v. Delaware State University, 2008 WL 248406 (D. Del. 2008). |
| AR_283738—283741 | Sofie Karasek, "I'm a Campus Sexual Assault Activist. It's Time to Reimagine How We Punish Sex Crimes," New York Times, 2018. |
| AR_283742—283747 | Evan Gerstmann, "In Too Many Sexual Assault Cases Colleges Lack a Basic Understanding of Fair Process," Forbes, May 27, 2019. |
| AR_283748—283753 | Bruce Schlesman, "It's Preposterous to Put the United States in the 10 Most Dangerous Countries for Women," Feminism, July 5, 2019. |
| AR_283754—283762 | Erica L. Green, "'It's Like the Wild West': Sexual Assault Victims Struggle in K-12 Schools," New York Times, May 11, 2019. |
| AR_283763—283768 | Evan Gerstmann, "Joe Biden, Campus Sexual Assault and His #MeToo Challenge," Forbes, April 25, 2019. |
| AR_283769—283774 | Bethany Bump, "Judge: RPI cannot tell other school of alleged sex assault," Times Union, Nov. 20, 2017. |
| AR_283775—283777 | The Editorial Board, "Judges for Betsy DeVos," Wall Street Journal, Nov. 30, 2018. |
| AR_283778—283813 | Suzanne B. Goldberg, "Keep Cross-Examination Out of College Sexual-Assault Cases," Chronicle, Jan. 10, 2019. |
| AR_283814—283819 | Matt Mencarini, "King, Corley, Vance reach plea deal, may avoid jail time in sexual assault cases," Lansing State Journal, April 4, 2018. |
| AR_283820—283891 | Know Your IX, State Policy Playbook for Ending Campus Sexual Assault, 2017 |
| AR_283892—283896 | Nick Anderson, "Lawsuit challenges Trump's rollback of guidance on campus sexual violence," Washington Post, Jan. 25, 2018. |
| AR_283897—283899 | Jonathan Taylor, "Milestone: 600+ Title IX/Due Process Lawsuits in Behalf of Accused Students," Title IX for All, April 1, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_283900—283905 | Tyler Coward, "Mountain of evidence shows the Department of Education's prior approach to campus sexual assault was 'widely criticized' and 'failing'," The Fire, Nov. 15, 2018. |
| AR_283906—284218 | Paula A. Johnson, et al., "Sexual Harassment of Women: Climate, Culture, and Consequences in Academic Sciences, Engineering, and Medicine," The National Academies Press (2018). |
| AR_284219—284225 | The Seattle Times Editorial Board, "Needed update to campus sexual-harassment policy goes too far," Seattle Times, Dec. 2, 2018. |
| AR_284226—284229 | Susan Kruth, "New proposed Title IX regulations feature essential safeguards for free speech and due process on campus," The Fire, Nov. 16, 2018. |
| AR_284230—284232 | Lauren Camera, "New Sex Assault Rules Favor the Accused," US News, Nov. 16, 2018. |
| AR_284233—284237 | Justin Dillon, "New Title IX Proposal Would Restore Fairness in Sexual-Misconduct Cases," Chronicle, Nov. 19, 2018. |
| AR_284238—284244 | Jonathan Cook, et al., "Reforming How Colleges Handle Sexual Assault Cases," New York Times, Dec. 11, 2018. |
| AR_284245—284250 | Erica L. Green, "Proposed Rules Would Reduce Sexual Misconduct Inquiries, Education Dept. Estimates," New York Times, Sept. 10, 2018. |
| AR_284251—284254 | Drew Van Voorhis, "'Reconstructing masculinity' effort at University of Oregon works to end 'oppression'," The College Fix, July 9, 2018. |
| AR_284255—284259 | Lindsay C. van Asdalan, "Regardless of DeVos' plan, York College won't budge on sexual assault policies," York Dispatch, Dec. 14, 2018. |
| AR_284260—284263 | KC Johnson, "Restoring Fairness to Campus Sexual-Assault Investigations," City Journal, Nov. 19, 2018. |
| AR_284264—284265 | Billie-Jo Grant, "School Employee Sexual Misconduct Study Finds K-12 School Districts Fail to Implement Key Elements of Title IX," Sesame Net, Nov. 3, 2017. |
| AR_284266—284270 | Greg Lukianoff & Adam Goldstein, "Speech Codes and 'Twisting Title IX'," The Volokh Conspiracy, Sept. 13, 2018. |
| AR_284271—284286 | Conor Friedersdorf, "One Criminal-Defense Attorney's Lament," The Atlantic, Nov. 21, 2018. |
| AR_284287—284295 | Maile Marriot & Erica Evans, "Sexual harassment happens in elementary, middle and high schools. But not much is being done about it." Deseret, Jan. 17, 2019. |
| AR_284296—284300 | Arika Herron & Marisa Kwiatkowski, "Shana Taylor case: Indianapolis Public Schools settles with student, administrators," Indianapolis Star, May 31, 2019. |
| AR_284301—284303 | Ashe Schow, "She said she wasn't raped, but the school expelled him anyway," Washington Examiner, April 20, 2016. |
| AR_284304—284308 | Adesuwa Agbonile, "Stanford Title IX procedures remain unchanged as DeVos unveils new sexual assault regulations," Stanford Daily, Nov. 17, 2018. |
| AR_284309—284316 | David Jesse, "Courts ruling on side of students accused of sexual assault. Here's why," Detroit Free Press, March 15, 2019. |
| AR_284317—284319 | U.S. Department of Education, Office of Management, Letter regarding applicability of Family Educational Rights and Privacy Act, July 3, 2002 |
| AR_284320—284327 | U.S. Department of Education, Office of Management, Letter regarding applicability of Family Educational Rights and Privacy Act, July 13, 1998 |
| AR_284328—284337 | Lindsay Ellis, "Texas A&M to review sexual misconduct sanctions after student backlash," Houston Chronicle, July 2, 2018. |
| AR_284338—284347 | "Exclusive: New Documents Show the Trump Administration Has Confronted Dozens of School Districts Across the Country for Mishandling Sexual Assault Cases," The 74 Million. |
| AR_284348—284351 | Stuart Taylor Jr. & KC Johnson, "The ACLU's J' Accuse," Washington Examiner, Nov. 20, 2018. |
| AR_284352—284360 | KC Johnson, "The Campus Sex-Crime Tribunals Are Losing," Sept. 2017. |
| AR_284361—284363 | Tessa Berenson, "The Country is Torn Over Betsy DeVos' New Campus Sexual Assault Guidelines," Time, Sept. 22, 2017. |
| AR_284364—284379 | R. Shep Melnick, "The Department of Education's proposed sexual harassment rules: Looking beyond the rhetoric," Brookings, Jan. 24, 2019. |
| AR_284380—284385 | Matt Kaiser & Justin Dillon, "The Education Department wants to make campus sexual misconduct hearings fairer. It should go further." Washington Post, Sept. 5, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_284386—284392 | Jeannie Suk Gersen, "Assessing Betsy DeVos's Proposed Rules on Title IX and Sexual Assault," The New Yorker, Feb. 1, 2019. |
| AR_284393—284396 | Elizabeth Tang, "Three Reasons Why Betsy DeVos's Proposed Title IX Rules Would Hurt Survivors," NWLC, Nov. 16, 2018. |
| AR_284397—284403 | Hans Bader, "Time to End Obama-Era Fed Micromanagement of Colleges Under Title IX," CNS News, Feb. 22, 2017. |
| AR_284404—284409 | KC Johnson, "Title IX Has a Cross-Examination Crisis," Minding the Campus, Feb. 27, 2019. |
| AR_284410—284412 | Guest Contributor, "Title IX proceedings: Far less fair than the Honor Code," Daily Princetonian, Jan. 6, 2018. |
| AR_284413—284416 | Andrew Kreighbaum, "Title IX rules on cross-examination would make colleges act as courts, lawyers say," Inside Higher Ed, Nov. 20, 2018. |
| AR_284417—284421 | Michael Powell, "Triple Jeopardy in College Sexual Assault Case Ends an N.F.L. Career," New York Times, May 30, 2018. |
| AR_284422—284426 | Elliot Kaufman, "The Trump administration should withdraw the 'Dear Colleague' letter." National Review, July 13, 2017. |
| AR_284427—284430 | Alyssa Leader, "When College Rapists Graduate," New York Times, Jan. 29, 2019. |
| AR_284431—284432 | UC Office of the President, "University of California troubled by proposed changes to sexual harassment rules," University of California, Nov. 16, 2018. |
| AR_284433—284437 | S. Daniel Carter, "Using the Clery Act to Create a Sustainable Sexual Violence Conduct Process," Safe Campuses LLC, Oct. 21, 2019. |
| AR_284438—284441 | Evie Blad, "What New Title IX Guidance on Sexual Assault and Harassment Means for K-12 Schools," Ed Week, Nov. 16, 2018. |
| AR_284442—284444 | Naomi R. Shatz, "Why Do We Have Campus Sexual Assault Proceedings?" Huffington Post, Oct. 6, 2017. |
| AR_284445—284448 | Jess Davidson, "Why Does the Department of Education Want to Put Sexual Assault Survivors on Trial?" Glamour, Nov. 28, 2018. |
| AR_284449—284453 | Lauren Rosenblatt, "Q&A: Why it's harder for African American women to report campus sexual assaults, even at mostly black schools," Los Angeles Times, Aug. 28, 2017. |
| AR_284454—284459 | Vanessa Grigoriadis, "Why Moms Whose Sons Have Been Accused of Campus Sexual Assault Are Banding Together," Time, Sept. 6, 2017. |
| AR_284460—284464 | Dante Ramos, "Will Betsy DeVos fix Obama's toxic campus sexual assault policy?" Boston Globe, July 19, 2017. |
| AR_284465—284466 | Tiana Lowe, "Will Betsy DeVos remove schools' Title IX power to adjudicate off-campus sexual misconduct?" Washington Examiner, Dec. 2, 2019. |
| AR_284467—284494 | Laurel Oldach, "Women in science take on harassment," ASBMB, Sept. 1, 2018. |
| AR_284495—284512 | Dahmer v. Western Kentucky University, et al., Opinion and Order, West Dist. Kentucky (2018). |
| AR_284513—284520 | Klein Indep. School Dist. v. Mattox, 830 F.2d 576 (5th Cir. 1987). |
| AR_284521—284526 | City of Boston School Committee, et al. v. Payzant, 22 Mass. L. Rep. 15; 2006 Mass. Super. LEXIS 634 (2006). |
| AR_284527—284530 | Briggs v. Board of Trustees Columbus State Community College, et al., U.S. Dist. LEXIS 92950 (S. D. OH 2009). |
| AR_284531—284539 | NCAA v. The Associated Press, et al., 18 So. 3d 1201 (Fla. App. 2009). |
| AR_284540—284543 | Ellis v. Cleveland Municipal School Dist., 309 F.Supp.2d 1019 (N.D. OH 2004). |
| AR_284544—284547 | Baker, et al. v. Mitchell-Walters, et al., 160 Ohio App. 3d 250 (2005). |
| AR_284548—284553 | Wallace v. Cranbrook Educ. Cmty, Mich. AFSCME Council 25 and AFSCME Local 2793, 2006 U.S. Dist. LEXIS 71251 (E.D. MI 2006) |
| AR_284554—284559 | Email on behalf of a FACE family member highlighting relevant research (Mar. 26 2018) |
| AR_284560—284562 | Citizen-Times news report about Purdue University case (Nov. 17, 2018) |
| AR_284563—284563 | Email from parent to Secretary DeVos sharing personal experience with allegation (Apr. 18 2018) |
| AR_284564—284581 | 1975 final rule for Nondiscrimination on the Basis of Sex in Education Programs and Activities Receiving or Benefiting from Federal Financial Assistance (June 4, 1975) |
| AR_284582—284586 | Fact sheet from United Educators |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_284587—284624 | Foster v. Board of Regents of the University of Michigan (6th Cir. Mar. 11, 2020) |
| AR_284625—284654 | Jim Newberry and William E. Thro, After the Dear Colleague Letter: Developing Enhanced Due Process Protections for Title IX Sexual Assault Cases at Public Institutions, |
| AR_284655—284659 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (June 6, 2018) |
| AR_284660—284660 | Email from Association Vice President of Government Relations from University of Alaska regarding a meeting (June 11, 2018) |
| AR_284661—284664 | Letter from President of University of Alaska regarding a meeting |
| AR_284665—284665 | Letter from citizen to Secretary DeVos requesting support for Title IX (June 7, 2019) |
| AR_284666—284667 | Email from citizen to Secretary DeVos opposed to rescission of OCR guidance (June 3, 2018) |
| AR_284668—284675 | Letter from members of Congress opposed to rescission of OCR guidance (June 23, 2017) |
| AR_284676—284678 | Letter from members of Congress regarding the Secretary's review of Title IX procedures (Sep. 19, 2017) |
| AR_284679—284681 | Letter from Senator Claire McCaskill requesting a meeting on the Campus Accountability and Safety Act (Oct. 2, 2017) |
| AR_284682—284683 | Email from citizen to Secretary DeVos opposed to rescission of OCR guidance (June 18, 2018) |
| AR_284684—284684 | Letter from citizen to Secretary DeVos proposing to withhold federal funds to colleges that do not properly handle Title IX cases |
| AR_284685—284686 | Email from citizen supporting educating students on the meaning of consent and initiating bystander intervention programs (June 29, 2018) |
| AR_284687—284688 | Email from citizen to Secretary DeVos opposed to rescission of OCR guidance (July 1, 2018) |
| AR_284689—284690 | Letter from citizen to Secretary DeVos opposed to rescission of OCR guidance (July 10, 2018) |
| AR_284691—284695 | ATIXA position statement on the consideration of pattern evidence in sexual misconduct investigations and resolutions (July 17, 2018) |
| AR_284696—284698 | Regents of the University of California Case |
| AR_284699—284714 | Notice of Opinion and Judgment Granting Petition for Writ of Administrative Mandate in Regents of the University of CA case (Dec. 22, 2017) |
| AR_284715—284720 | Judgment Granting Petition for Writ of Administrative Mandate Order for Reconsideration in the Regents of the University of CA case (July 11, 2017) |
| AR_284721—284731 | Notice of Order Finding Regents of the University of CA in Contempt of the Courts Judgment Granting Petition for Writ of Administrative Mandate (Aug. 10, 2018) |
| AR_284732—284734 | Pennsylvania House Bill No. 1440 (May 24, 2017) |
| AR_284735—284740 | NY Educ section 6444 |
| AR_284741—284741 | Email from citizen regarding how to handle unfair discipline under Title IX (Sep. 14, 2018) |
| AR_284742—284743 | SAVE Press Release supporting new Title IX regulations (Sep. 17, 2018) |
| AR_284744—284745 | Email from citizen following up on a meeting (Dec. 7, 2017) |
| AR_284746—284767 | A Review of the Department of Education Programs: Transgender Issues, Racial Quotas in School Discipline, and Campus Sexual Assault Mandates |
| AR_284768—284770 | Email from parent of accused supporting new Title IX regulations |
| AR_284771—284800 | Cornell policy on prohibited bias, discrimination, harassment, and sexual and related misconduct |
| AR_284801—284845 | Cornell University Campus Code of Conduct |
| AR_284846—284860 | Duke University harassment policy and procedures |
| AR_284861—284861 | Duke University standard page showing differential treatment of sex and other offenses |
| AR_284862—284875 | Harvard Law School Title IX Procedures |
| AR_284876—284881 | Harvard Law School general disciplinary procedures exempting sexual offenses |
| AR_284882—284915 | Princeton applies preponderance to Title IX offenses even now |
| AR_284916—284917 | Princeton requires clear and persuasive standard for most offenses |
| AR_284918—284971 | Princeton University universitywide regulations mandating different standards more obliquely |
| AR_284972—284976 | U.Va. uses beyond a reasonable doubt for standard offenses |
| AR_284977—284990 | U.Va. uses preponderance for sex offenses |
| AR_284991—285000 | Joanne Belknap, Rape: Too Hard to Report and Too Easy to Discredit Victims, Violence Against Women, 2010 |
| AR_285001—285002 | AP notification (Jan. 9, 2018) |
| AR_285003—285003 | Email attaching White Paper on fair, equitable trauma-informed investigations |
| AR_285004—285022 | White Paper on fair, equitable trauma-informed investigation training |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_285023—285054 | Doe v. Emerson, No. 14-14752, Memorandum and Order on Defendant's Motion for Summary Judgment, September 26, 2017 |
| AR_285055—285055 | Email attaching the student right to counsel - the Federalist Society |
| AR_285056—285070 | The Student Right to Counsel |
| AR_285071—285071 | Email attaching proposed model title IX policy |
| AR_285072—285073 | Proposed Model title IX policy |
| AR_285074—285100 | Model title IX hearing process |
| AR_285101—285133 | A report on the Title IX-related comments in the U.S. Department of Education's EO 13777 comment call |
| AR_285134—285205 | Know Your IX State Policy Playbook |
| AR_285206—285218 | Phipps v. State of Ohio (2018 Ohio 720) |
| AR_285219—285220 | Letter from the Secretary to Senator Murray regarding civil rights enforcement information (July 14, 2017) |
| AR_285221—285228 | Letter to Secretary from Members of Congress opposed to rescission of OCR guidance (June 23, 2017) |
| AR_285229—285236 | Letter to Secretary from Members of Congress expressing concerns about decreased funding for Title IX enforcement (June 23, 2017) |
| AR_285237—285239 | Letter to the Secretary from Members of Congress encouraging consultation with all parties involved in title IX proceedings (Sep. 19, 2017) |
| AR_285240—285243 | Letter to Secretary from congressional Task Force to End Sexual Violence requesting transparency about the Title IX investigation process (July 26, 2017) |
| AR_285244—285249 | Letter to the Secretary from members of Congress opposed to rescission of OCR guidance (July 24, 2017) |
| AR_285250—285250 | Email attaching articles countering the rationale for trauma-informed investigations |
| AR_285251—285261 | Title IX Investigations:  The Importance of Training Investigators in Evidence-Based Approaches to Interviewing |
| AR_285262—285265 | Letter from the National Women's Law Center regarding public statements |
| AR_285266—285267 | Letter from FIRE supporting rescission of OCR guidance (Oct. 25, 2017) |
| AR_285268—285272 | Letter from the Leadership Conference on Civil and Human Rights opposed to rescission of OCR guidance (July 13, 2017) |
| AR_285273—285306 | Jennifer E. Henkle, Jill Dunlap, and Joan Tabachnick, Expanding the Frame, Institutional Responses to Students Accused of Sexual Misconduct, NASPA Student Affairs Administrators in Higher Education (Jan. 2020) |
| AR_285307—285313 | National Incident-Based Reporting System Offense Definitions |
| AR_285314—285327 | Sexual Assault Cases: Exploring the Importance of Non-DNA Forensic Evidence |
| AR_285328—285329 | Accessibility Report |
| AR_285330—285343 | Root v. Dudek, et al., 31 F.Supp. 3d 1363  (S.D. FL, May 30, 2014) |
| AR_285344—285351 | Lara Stemple and Ilan H. Meyer, The Sexual Victimization of Men in America: New Data Challenge Old Assumptions, Amer. J. of Public Health, June 2014 |
| AR_285352—285352 | Billie-Jo Grant, Stephanie Wilkerson, deKoven Pelton, Anne Cosby, and Molly Henschel, K-12 School Employee Sexual Misconduct, Lessons Learned from Title IX Policy Implementation, |
| AR_285353—285357 | Letter from the Leadership Conference on Civil and Human Rights opposed to rescission of OCR guidance (July 13, 2017) |
| AR_285358—285361 | Letter from National Women's Law Center regarding public statements |
| AR_285362—285366 | Letter from student to Secretary DeVos opposed to Title IX reforms and attaching memorandum on Sexual Assault Statistics, June 6, 2018 |
| AR_285367—285368 | Letter from student to Secretary DeVos supporting the 2017 Title IX Interim Q&A, July 25, 2018 |
| AR_285369—285376 | Hall v. Lee College, 932 F.Supp. 1027  (E.D. TN, March 22, 1996) |
| AR_285377—285450 | Kif Augustine-Adams, Religious Exemptions to Title IX, 65 U. Kan. L. Rev. 327 (2016) |
| AR_285451—285475 | U.S. Department of Justice, Office of the Attorney General, Memorandum for All Executive Departments and Agencies re: Federal Law Protections for Religious Liberty, October 6, 2017 |
| AR_285476—285485 | Letter from law professors opposing draft of proposed regulations |
| AR_285486—285486 | Email from law professor attaching a letter opposing draft of proposed regulations |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_285487—285490 | Letter from members of Congress requesting data on Title IX enforcement (Sep. 24, 2018) |
| AR_285491—285494 | Letter from members of Congress requesting the Secretary to consult with survivors and survivor advocacy organizations |
| AR_285495—285496 | Letter from Democratic Women's Working Group of the U.S. House of Representatives encouraging consultation with survivors and survivor advocacy organizations (Oct. 15, 2018) |
| AR_285497—285501 | Letter from U.S. Senators opposing draft proposed regulations (Oct. 12, 2018) |
| AR_285502—285503 | Letter opposing draft regulations (Nov. 18, 2018) |
| AR_285504—285505 | Letter from citizen opposing draft regulations (Nov. 20, 2018) |
| AR_285506—285507 | Letter from the New Hampshire Governor opposing draft proposed regulations |
| AR_285508—285508 | Letter opposing draft proposed regulations (Nov. 23, 2018) |
| AR_285509—285510 | Letter from citizen opposing draft proposed regulations (Nov. 24, 2018) |
| AR_285511—285511 | Letter from Ocean County Chapter of the National Organization for Women opposing draft proposed regulations (Nov. 23, 2018) |
| AR_285512—285515 | Email encouraging the end of federal micromanagement of colleges under Title IX (Feb. 20, 2017) |
| AR_285516—285518 | Email regarding DOJ memo on campus sexual misconduct procedures (Feb. 21, 2017) |
| AR_285519—285521 | Email regarding DOJ memo on campus sexual misconduct procedures (Feb. 20, 2017) |
| AR_285522—285523 | Draft DOJ Memo - Civil Rights Division (Feb. 15, 2017) |
| AR_285524—285526 | Email regarding DOJ memo on campus sexual misconduct procedures |
| AR_285527—285528 | Sexual Politics article (Sep. 13, 2017) |
| AR_285529—285616 | Religious Exemptions to Title IX |
| AR_285617—285652 | Chaos and the Abuse of Power:  Workplace Bullying in Organizational and Interactional Context (Nov. 2006) |
| AR_285653—285667 | R. Shep Melnick, "The Department of Education's proposed sexual harassment rules: Looking beyond the rhetoric," Brookings, Jan. 24, 2019. |
| AR_285668—285676 | Irin Carmon, "Eight women say Charlie Rose sexually harassed them -- with nudity, groping and lewd calls," The Washington Post, Nov. 20, 2017. |
| AR_285677—285715 | Doe v. University of Southern California, 29 Cal. App. 5th 1212 (2018). |
| AR_285716—285719 | Raychel Lean, "'Kangaroo Court': Lawyers Weigh in on Betsy DeVos' Proposed Title IX Policies for Handling Sexual Misconduct on Campus," The National Law Journal, Sept. 12, 2018. |
| AR_285720—285722 | Benjamin Wermund, "DeVos' rewrite of Title IX rules aims to boost rights of the accused," Politico Pro Education, Nov. 16, 2018. |
| AR_285723—285793 | Elizabeth Bartholet, Jeannie Suk Gersen et al., "Fairness for All Students Under Title IX," Harvard, Aug. 21, 2017. |
| AR_285794—285801 | David French, "Betsy DeVos Strikes a Blow for the Constitution," National Review, Nov. 16, 2018. |
| AR_285802—285803 | Shikha Dalmia, "Betsy DeVos is absolutely right about campus sexual assault rules," The Week, Sept. 12, 2018. |
| AR_285804—285841 | Vicki Schultz, "Reconceptualizing Sexual Harassment," Yale Law Journal, April 1998. |
| AR_285842—285846 | Kaylee McGhee, "DeVos Stands Up to the Transgender Bullies," The Weekly Standard, Feb. 24, 2018. |
| AR_285847—285862 | John Villasenor, "A probabilistic framework for modelling false Title IX 'convictions' under the preponderance of the evidence standard," Law, Probability and Risk, Sept. 2016. |
| AR_285863—285869 | Gina Maisto Smith & Leslie M. Gomez, "The Regional Center for Investigation and Adjudication," Dispute Resolution Magazine, Spring 2016. |
| AR_285870—285996 | Katherine M. Franke, "What's Wrong with Sexual Harassment?" 49 Stan. L. Rev. 691, April 1997. |
| AR_285997—286035 | Alexandra Brodsky, "A Rising Tide: Learning About Fair Disciplinary Process From Title IX," 66 J. Legal Educ. 822, Summer 2017. |
| AR_286036—286057 | C.R.K. v. U.S.D. 260, 176 F.Supp.2d 1145 (2001). |
| AR_286058—286061 | Abi Wilkinson, "Women will keep being exploited if we don't give them the economic security they need," New Statesman, July 19, 2017. |
| AR_286062—286066 | Paula Lavigne & Dan Murphy, "Federal report cites Michigan State with systematic 'serious violations' of campus-safety law," ESPN, Jan. 30, 2019. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_286067—286116 | Sara O'Toole, "Campus Sexual Assault Adjudication, Student Due Process, and a Bar on Direct Cross-Examination," 79 U. Pitt. L. Rev. 511 (Spring 2018). |
| AR_286117—286228 | Paige D. Crandall, "Future Role of Resident Assistants in Housing Programs at Public, Four Year Colleges and Universities," Florida State University Libraries, 2018. |
| AR_286229—286295 | Hon. J. Harvie Wilkinson III, "The Presumption of Civil Innocence," 104 Virginia L. Rev. 4 (June 2018). |
| AR_286296—286304 | Nathan J. Robinson, "Abuse by Bosses Comes in Many Forms," Current Affairs, Nov. 21, 2017. |
| AR_286305—286309 | Pam Belluck, "How Universities Deal with Sexual Harassment Needs Sweeping Change, Panel Says," The New York Times, June 12, 2018. |
| AR_286310—286335 | Lynn Stuart Parramore, "Does power damage male brains? #MeToo prompts us to examine the motivation of abusers." NBC News, Feb. 27, 2018. |
| AR_286336—286340 | Sara Collins, Comments from The Future Privacy Forum to The U.S. Department of Education, Office of Civil Rights, Jan. 30, 2019. |
| AR_286341—286344 | Congressional Record, HR 93-1619 (Dec. 17, 1974) Treatment Records |
| AR_286345—286351 | Dear Colleague Letter to School Officials at Institutions of Higher Education, Aug. 24, 2016. |
| AR_286352—286364 | Joint Guidance on the Application of the Family Educational Rights and Privacy Act (FERPA) and the Health Insurance Portability and Accountability Act of 1996 (HIPAA) to Student Health Records, Nov. 2008. |
| AR_286365—286376 | Nzabandora v. University of Virginia, et al., W. Dist. Virginia, Memorandum Opinion, Oct. |
| AR_286377—286460 | Merle H. Weiner, "Legal Counsel for Survivors of Campus Sexual Violence," Yale Journal of Law and Feminism, 2017. |
| AR_286461—286495 | FIRE, "Bias Response Team Report 2017." |
| AR_286496—286497 | Email response from ED to email from accused student, Aug. 29, 2018. |
| AR_286498—286520 | Speech First, Inc. v. Schlissel, University of Michigan, et al., Opinion, (6th Cir. 2019) |
| AR_286521—286528 | Harvard University, "Procedures for Handling Complaints Against Harvard Staff Members Pursuant to the Sexual and Gender-Based Harassment Policy," April 2017. |
| AR_286529—286531 | Virginia Code 23.1-806 - "Reporting Acts of Sexual Violence" |
| AR_286532—286532 | Fast Facts, Sexual Violence, Feminist Majority Foundation, Nov. 2018. |
| AR_286533—286536 | "Survivor Justice is Disability Justice," NWLC, June 2019. |
| AR_286537—286541 | American Council on Education, "12866 Meeting -- NPRM amending regulations implementing Title IX," Memorandum, Dec. 17, 2019. |
| AR_286542—286592 | 34 CFR 99, "Family Educational Rights and Privacy; Final Rule," Dec. 9, 2008. |
| AR_286593—286618 | Krakauer v. State of Montana, 384 Mont. 527 (2016). |
| AR_286619—286622 | 34 CFR 83, 10619, "Federal Preemption and State Regulation of the Department of Education's Federal Student Loan Programs and Federal Student Loan Servicers," March 12, 2018. |
| AR_286623—286730 | Violence Against Women Reauthorization Act of 2013, Public Law 113-4, March 7, 2013. |
| AR_286731—286731 | Letter in opposition to rescinding Obama-era school sexual assault guidance. Sept. 23, 2017. |
| AR_286732—286732 | Letter in opposition to rescinding Obama-era school sexual assault guidance. Sept. 22, 2017. |
| AR_286733—286733 | Letter in opposition to rescinding Obama-era school sexual assault guidance. Sept. 22, 2017. |
| AR_286734—286734 | Letter in opposition to rescinding Obama-era school sexual assault guidance. Sept. 23, 2017. |
| AR_286735—286840 | Letters in opposition to rescinding Obama-era school sexual assault guidance. Sept. 24, 2017. |
| AR_286841—286842 | Letter asking whether a non-student can file a Title IX claim against a student and asking the Department to monitor California institutions more carefully to ensure compliance with federal directives. Sept. 25, 2017. |
| AR_286843—286843 | Kathleen Salvaty Letter to University of California Title IX Officers. Sept. 22, 2017. |
| AR_286844—286875 | Senate Bill No. 169, Sept. 14, 2017. |
| AR_286876—286912 | John Doe v. Univ. of Southern Cal., No. B262917 (CA, Second Appellate District, April 5, 2016) |
| AR_286913—286915 | Dixon v. Kegan Allee, Superior Court of California, Writ Granted, Aug. 2015. |
| AR_286916—286922 | Doe v. Ainsley Carry, Superior Court of California, Writ Granted, Nov. 2015. |
| AR_286923—286925 | Doe v. Ainsley Carry, Superior Court of California, Writ Granted, Aug. 2016. |
| AR_286926—286927 | Boermeesetr v. Carry, et al., No. BS170473 (Superior Ct. of CA, September 8, 2017) |
| AR_286928—286929 | OCR Notification Letter to University of Southern California & Kursat Pekgoz, April 27, 2015. |
| AR_286930—286931 | Retaliation Complaint received by OCR from Kursat Pekgoz, June 9, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_286932—286939 | K.T. v. Culver-Stockton College, 8th Circuit 2017. |
| AR_286940—286941 | OCR Administrative Closure Letter to Liberty University, June 15, 2017. |
| AR_286942—286942 | Letter from University of Southern California Title IX Coordinator to Kursat Pekgoz, Sept. 20, 2017. |
| AR_286943—286943 | Kegan Allee Statement to Kursat Pekgoz, Jan. 15, 2016. |
| AR_286944—286944 | OCR San Francisco Interpretation Statement to Kursat Pekgoz, Aug. 28, 2017. |
| AR_286945—286951 | OCR September 2017 Q&A on Campus Sexual Misconduct |
| AR_286952—286952 | Surveillance Video [no intoxication] submitted Kursat Pekgoz |
| AR_286953—286953 | Screenshot of Facebook message, provided by Kursat Pekgoz |
| AR_286954—286954 | Oct. 16, 2016 Picture. |
| AR_286955—286955 | Screenshot of a Text message, provided by Kursat Pekgoz |
| AR_286956—286957 | Letters in opposition of rescinding Obama-era school sexual assault guidance. Sept. 24, 2017. |
| AR_286958—286958 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_286959—286960 | Letter and petition in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_286961—286992 | Letters in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_286993—286993 | Letter in support of rescinding Obama-era school sexual assault guidance. Sept. 27, 2017. |
| AR_286994—286994 | Letter in support of rescinding Obama-era school sexual assault guidance. Sept. 26, 2017. |
| AR_286995—287002 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_287003—287004 | Letter in support of rescinding Obama-era school sexual assault guidance. Sept. 27, 2017. |
| AR_287005—287018 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_287019—287020 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 27, 2017. |
| AR_287021—287025 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_287026—287026 | Letter in support of rescinding Obama-era school sexual assault guidance. Sept. 28, 2017. |
| AR_287027—287027 | Letter in support of rescinding Obama-era school sexual assault guidance. Sept. 29, 2017. |
| AR_287028—287029 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 29, 2017. |
| AR_287030—287030 | Letter in support of Secretary DeVos. Sept. 29, 2017. |
| AR_287031—287044 | Letters in opposition of rescinding Obama-era school sexual assault guidance. Sept. 25, 2017. |
| AR_287045—287061 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 26, 2017. |
| AR_287062—287067 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 27, 2017. |
| AR_287068—287073 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 28, 2017. |
| AR_287074—287074 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 29, 2017. |
| AR_287075—287075 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 28, 2017. |
| AR_287076—287076 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 29, 2017. |
| AR_287077—287077 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Sept. 29, 2017. |
| AR_287078—287080 | Letters in opposition of rescinding Obama-era school sexual assault guidance. Sept. 30, 2017. |
| AR_287081—287081 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 1, 2017. |
| AR_287082—287082 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 1, 2017. |
| AR_287083—287083 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 2, 2017. |
| AR_287084—287084 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 2, 2017. |
| AR_287085—287085 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 2, 2017. |
| AR_287086—287086 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 3, 2017. |
| AR_287087—287088 | Letter in supportof rescinding Obama-era school sexual assault guidance. Oct. 3, 2017. |
| AR_287089—287089 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 4, 2017. |
| AR_287090—287090 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 4, 2017. |
| AR_287091—287091 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 4, 2017. |
| AR_287092—287092 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 5, 2017. |
| AR_287093—287093 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 5, 2017. |
| AR_287094—287094 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 5, 2017. |
| AR_287095—287095 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 5, 2017. |
| AR_287096—287097 | Letter in support of rescinding Obama-era school sexual assault guidance. Oct. 5, 2017. |
| AR_287098—287098 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 6, 2017. |
| AR_287099—287099 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 6, 2017. |
| AR_287100—287100 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 8, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_287101—287101 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 8, 2017. |
| AR_287102—287102 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 9, 2017. |
| AR_287103—287103 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 9, 2017. |
| AR_287104—287108 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 10, 2017. |
| AR_287109—287132 | Kathleen Daly, "Conferences and gendered violence: practices, politics, and evidence," Griffith University, Dec. 2011. |
| AR_287133—287171 | Mary P. Koss, "The RESTORE Program of Restorative Justice for Sex Crimes: Vision, Process, and Outcomes," Journal of Interpersonal Violence, Dec. 24, 2014. |
| AR_287172—287243 | Jennifer J. Llewellyn, "Report from the Restorative Justice Process at the Dalhousie University Faculty of Dentistry," May 2015. |
| AR_287244—287246 | Campus PRISM Project Brief, "Distinguishing Campus Restorative Justice from Mediation," August 2016. |
| AR_287247—287250 | Email from citizen to Secretary DeVos sharing Statement to Univ. of Rochester regarding scope of investigation,  Oct. 11, 2017. |
| AR_287251—287251 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 11, 2017. |
| AR_287252—287252 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 11, 2017. |
| AR_287253—287254 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 13, 2017. |
| AR_287255—287255 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 12, 2017. |
| AR_287256—287256 | Letter in opposition of rescinding Obama-era school sexual assault guidance. Oct. 12, 2017. |
| AR_287257—287257 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, October 12, 2017. |
| AR_287258—287258 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 12, 2017. |
| AR_287259—287259 | Email from citizen sending report on his Title IX case, Oct. 16, 2017. |
| AR_287260—287260 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 12, 2017. |
| AR_287261—287261 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 12, 2017. |
| AR_287262—287262 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 13, 2017. |
| AR_287263—287263 | Email from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 13, 2017. |
| AR_287264—287264 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 14, 2017. |
| AR_287265—287265 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 15, 2017. |
| AR_287266—287266 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 15, 2017. |
| AR_287267—287267 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 15, 2017. |
| AR_287268—287268 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 15, 2017. |
| AR_287269—287269 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 15, 2017. |
| AR_287270—287270 | Email from citizen forwarding Title IX report about his Title IX case, Oct. 17, 2017. |
| AR_287271—287271 | Letter from Randy Chapel re: Western Seminary investigation, Oct. 16, 2017. |
| AR_287272—287275 | Letter from Randy Chapel to Western Seminary, Feb. 28, 2002 |
| AR_287276—287277 | Email from citizen to Secretary DeVos sharing personal story, Oct. 17, 2017. |
| AR_287278—287278 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 17, 2017. |
| AR_287279—287279 | Email from PhD student to Secretary DeVos asking about solutions to address sexual assault., Oct. 17, 2017. |
| AR_287280—287280 | Email from citizen to Secretary DeVos seeking assistance with Title IX case, Oct. 17, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_287281—287281 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 18, 2017. |
| AR_287282—287282 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 18, 2017. |
| AR_287283—287283 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 18, 2017. |
| AR_287284—287369 | Sessions v Dimaya, 138 S. Ct. 1204 (2018) |
| AR_287370—287370 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287371—287371 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287372—287372 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287373—287373 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287374—287374 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287375—287375 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287376—287376 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287377—287377 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 21, 2017. |
| AR_287378—287378 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287379—287379 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and urging protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287380—287380 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and urging protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287381—287381 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287382—287382 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287383—287383 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287384—287384 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287385—287385 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287386—287386 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287387—287387 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287388—287388 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287389—287389 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287390—287390 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287391—287391 | Email from accused student to Secretary DeVos, Oct. 22,2017. |
| AR_287392—287402 | Statement of accused student, Oct. 2017 |
| AR_287403—287403 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_287404—287404 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287405—287405 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287406—287406 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287407—287407 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287408—287408 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 22, 2017. |
| AR_287409—287409 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 23, 2017. |
| AR_287410—287410 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 23, 2017. |
| AR_287411—287411 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 24, 2017. |
| AR_287412—287412 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 24, 2017. |
| AR_287413—287413 | Email from citizen accused of failing to report to Secretary DeVos, supporting rescission of prior Title IX guidance, Oct. 24, 2017. |
| AR_287414—287414 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 24, 2017. |
| AR_287415—287415 | Email from citizen opposed to decision to rescind prior Title IX guidance, October 24, 2017 |
| AR_287416—287416 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 24,  2017. |
| AR_287417—287417 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 24,  2017. |
| AR_287418—287418 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 25,  2017. |
| AR_287419—287427 | Alan M. Gross, et al., "The Impact of Alcohol and Alcohol Expectancies on Male Perception of Female Sexual Arousal in a Date Rape Analog", Experimental and Clinical Psychopharmacology, 2001. |
| AR_287428—287430 | Chadi G. Abdallah, Steven, M. Southwick, and John H. Krystal, "Neurobiology of posttraumatic stress disorder (PTSD): A path from novel pathophysiology to innovative therapeutics" Neuroscience letters (2017). |
| AR_287431—287443 | Brian P. Marx and Alan M. Gross, "Date Rape: An Analysis of Two Contextual Variables" Behavior Modification (Oct. 1995). |
| AR_287444—287451 | Brian P. Marx, Karen S. Calhoun and Amy E. Wilson, Lori A. Meyerson, "Sexual Revictimization Prevention: An Outcome Evaluation" Journal of Consulting and Clinical Psychology (2001) |
| AR_287452—287468 | Brian P. Marx, John P. Forsyth, Jennifer M. Lexington, "Tonic Immobility as an Evolved Predator Defense: Implications for Sexual Assault Survivors" Amer. Psychological Assn'n (2008) |
| AR_287469—287491 | Brian P. Marx, Alan M. Gorss, and John P. Juergens, "The Effects of Alcohol Consumption and Expectancies in an Experiemtnal Date Rape Analogue" "Journal of Psychopathology and Behavioral Assessment (1997) |
| AR_287492—287510 | Brian P. Marx, Victoria Van Wie, and Alan M. Gross, "Date Rape Risk Factors: A Review and Methodological Critique of the Literature" Aggression and Violent Behavior (1996) |
| AR_287511—287516 | Brian P. Marx, "Lessons Learned from the Last Twenty Years of Sexual Violence Research" J. of Interpersonal Violence (Feb. 2005) |
| AR_287517—287530 | Ann M. Rasmusson and Chadi G. Abdallah, "Biomarkers for Treatment and Diagnosis" PTSD Research Quarterly (2015) |
| AR_287531—287543 | Jose M. Soler-Baillo, Brian P. Marx, and Denise M. Sloan, "The psychophysiological correlates of risk retention among victims and non-victims of sexual assault" Behaviour Research and Therapy (2004) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_287544—287549 | Laurence Steinberg, "Risk Taking in Adolescence" Current Directions in Psychological Science (2007) |
| AR_287550—287551 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and reforms, Oct. 25, 2017 |
| AR_287552—287552 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 25, 2017. |
| AR_287553—287553 | Email from citizen to Secretary DeVos seeking assistance with sexual assault allegation, Oct. 26,2017 |
| AR_287554—287555 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 27, 2017. |
| AR_287556—287556 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 27, 2017. |
| AR_287557—287557 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 27, 2017. |
| AR_287558—287559 | Email from citizen sharing article about a dean of charter school charged with rape, Oct. 27, 2017. |
| AR_287560—287560 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 27, 2017. |
| AR_287561—287561 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 27, 2017. |
| AR_287562—287562 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 27, 2017. |
| AR_287563—287563 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 28, 2017. |
| AR_287564—287564 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 28, 2017. |
| AR_287565—287565 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 28, 2017. |
| AR_287566—287566 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 28, 2017. |
| AR_287567—287567 | Email from survivor to Secretary DeVos opposed to decision to rescind prior Title IX guidance, Oct. 28, 2017 |
| AR_287568—287568 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 28, 2017. |
| AR_287569—287570 | Email from citizen to Secretary DeVos in support of rescission of Title IX guidance, October 29, 2017. |
| AR_287571—287571 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 29, 2017. |
| AR_287572—287572 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 29, 2017. |
| AR_287573—287573 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Oct. 30, 2017. |
| AR_287574—287577 | Email from citizen to Secretary DeVos in support of rescission of Title IX guidance, October 27, 2017. |
| AR_287578—287578 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 2, 2017. |
| AR_287579—287579 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 2, 2017. |
| AR_287580—287580 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 3, 2017. |
| AR_287581—287581 | Email from Kursat Pekgoz to Candice Jackson and Secretary DeVos re: Title IX Procedural Limits and sending cases, Nov. 3, 2017. |
| AR_287582—287612 | Opinion, John Doe 2 v. President John W. Rosa, Nos. 1401748, 14-1749, (4th Cir., July 28, 2015) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_287613—287624 | John Doe 2 v. The Citadel, Appellate Case No. 2015-001505 (SC Court of Appeals, September 27, 2017) |
| AR_287625—287635 | Opinion, Feminist Majority Foundation, et al., v. University of Mary Washington, et al., No. 3:17-cv-00344 (E.D. VA, September 19, 2017) |
| AR_287636—287652 | Memorandum and Order, Harbi v. Massachusetts Institute of Technology, (D. MA, September 2017) |
| AR_287653—287666 | Memorandum and Order, Jane Doe v. Brown University, (D. RI, September 2017) |
| AR_287667—287674 | K.T. v. Culver-Stockton College, (8th Cir. August 1, 2017) |
| AR_287675—287676 | OCR Enforcement Letter to President, Liberty University, OCR Case No., 11-16-2231, June 15, 2017, |
| AR_287677—287684 | OCR Enforcement Letter to President Oklahoma State University, Case No. 06032054, June 10, 2004. |
| AR_287685—287702 | OCR Enforcement Letter to Chancellor, University of Wisconsin-Madison, OCR Case No. 05-07-2074, August 6, 2008 |
| AR_287703—287705 | Ostrander v. Duggan et al., (8th Cir. September 2003) |
| AR_287706—287713 | Petition to Enforce the Procedural Limitations of Title IX |
| AR_287714—287718 | Roe v. Saint Louis University, 2009 WL 910738 (E.D. MO April, 2009) |
| AR_287719—287755 | Rost ex rel. K.C. v. Steamboat Springs RE-2 School District, (10th Cir. January, 2008) |
| AR_287756—287775 | Yeasin v. University of Kansas, No. 113, 098 (Kansas Court of Appeals, September 2015) |
| AR_287776—287776 | Email from student to Secretary DeVos in favor of Title IX reforms, Nov. 3, 2017. |
| AR_287777—287777 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 4, 2017. |
| AR_287778—287778 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 4, 2017. |
| AR_287779—287779 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 6, 2017. |
| AR_287780—287780 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 6, 2017. |
| AR_287781—287781 | Email from accused student to Secretary DeVos sharing personal story, Nov. 6, 2017 |
| AR_287782—287783 | Letter from accused student to Secretary Devos sharing personal story, Nov. 6, 2017. |
| AR_287784—287784 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 6, 2017. |
| AR_287785—287785 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 7, 2017. |
| AR_287786—287786 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 7, 2017. |
| AR_287787—287787 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 7, 2017. |
| AR_287788—287788 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 7, 2017. |
| AR_287789—287789 | Email from student found responsible for sexual harassment to Secretary DeVos sharing personal story, Nov. 8,2017. |
| AR_287790—287790 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 9, 2017. |
| AR_287791—287791 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 9, 2017. |
| AR_287792—287792 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Nov. 10, 2017. |
| AR_287793—287793 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 11, 2017. |
| AR_287794—287794 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 12, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_287795—287795 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 12, 2017. |
| AR_287796—287796 | Email from citizen to Secretary DeVos about allegation for not reporting at UC-Berkeley, Nov. 12, 2017. |
| AR_287797—287797 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 13, 2017. |
| AR_287798—287798 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 13, 2017. |
| AR_287799—287799 | Email from citizen opposed to decision to rescind prior Title IX guidance, Nov. 10,  2017 |
| AR_287800—287800 | Email from student opposed to decision to rescind prior Title IX guidance, Nov. 14,  2017 |
| AR_287801—287801 | Forward of email from Jeff Nolan sharing draft NACUNOTE for meeting, Nov. 29, 2017 |
| AR_287802—287817 | Draft, Jeffrey J. Nolan, "Promoting Fairness in Trauma-informed Investigation Training |
| AR_287818—287825 | Lara Stemple and Ilan H. Meyer, "The Sexual Victimization of Men in America: New Data Challenge Old Assumptions", Am. J. of Public Health (June 2014) |
| AR_287826—287826 | Email from survivor to Secretary DeVos opposed to decision to rescind prior Title IX guidance,Nov. 15, 2017 |
| AR_287827—287828 | Email from student to Secretary DeVos opposed to decision to rescind prior Title IX guidance,Nov. 16, 2017 |
| AR_287829—287829 | Email from citizen to Secretary DeVos opposed to decision to rescind prior Title IX guidance,Nov. 17, 2017 |
| AR_287830—287830 | Email forwarding letter from student to Secretary DeVos opposed to rescission of Title IX guidance, Nov. 17, 2017. |
| AR_287831—287831 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, Nov. 2017. |
| AR_287832—287832 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Nov. 18 2017. |
| AR_287833—287834 | Email from accused student to Secretary DeVos seeking assistance with case, Nov. 20, 2017 |
| AR_287835—287835 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance, Nov. 22, 2017. |
| AR_287836—287895 | Brief of Plaintiffs-Appellants, Feminist Majority Foundation, et al., v. Univ. of Mary Washington, et al., No. 17-2220 (4th Cir., Dec. 14, 2017) |
| AR_287896—287943 | Brief of Defendants-Appellees, Feminist Majority Foundation, et al., v. Univ. of Mary Washington, et al., No. 17-2220 (4th Cir., Jan. 11, 2018) |
| AR_287944—288005 | Brief of Amici Curiae National Women's Law Center, et al., Feminist Majority Foundation, et al., v. Univ. of Mary Washington, et al., No. 17-2220 (4th Cir., Dec. 19, 2017) |
| AR_288006—288048 | Brief of Amici Curiae Foundation for Individual Rights in Education et al., Feminist Majority Foundation, et al., v. Univ. of Mary Washington, et al., No. 17-2220 (4th Cir., Jan. 18, 2017) |
| AR_288049—288089 | Brief of Amici Curiae National Education Assn'n, Feminist Majority Foundation, et al., v. Univ. of Mary Washington, et al., No. 17-2220 (4th Cir., Dec. 19, 2017) |
| AR_288090—288108 | OCR Letter of Finding and Resolution Agreement, OCR Case No. 02-15-2085, SUNY-Buffalo State, Nov. 2,2017 |
| AR_288109—288116 | OCR Resolution Agreement with Milwaukee Public Schools, OCR Case No. 05-14-5003, Dec. 28,2017 |
| AR_288117—288121 | Email from Kursat Pekgoz to Candice Jackson re: off-campus jurisidiction of Title IX, Jan. 25, 2018 |
| AR_288122—288122 | Email from citizen opposed to decision to rescind prior Title IX guidance, Nov. 24,  2017 |
| AR_288123—288149 | Kiobel v Royal Dutch Petroleum Co., 569 U.S. 108 (2013) |
| AR_288150—288192 | Morrison v National Australia Bank Ltd., 561 U.S. 247 (2010) |
| AR_288193—288236 | Slip Opinion, RJR Nabisco et al., v. European Community, et al., No. 15-138 (June 20,2016) |
| AR_288237—288257 | Slip Opinion, WESTERNGECO LLC v. ION GEOPHYSICAL CORP.., No. 16-1011 (June 22,2017) |
| AR_288258—288258 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 27, 2017. |
| AR_288259—288259 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 28, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_288260—288260 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 29, 2017. |
| AR_288261—288261 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 30, 2017. |
| AR_288262—288262 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 30, 2017. |
| AR_288263—288263 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Nov. 30, 2017. |
| AR_288264—288264 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance, December 1, 2017. |
| AR_288265—288265 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Dec. 3, 2017. |
| AR_288266—288267 | Email exchange with citizen who wrote to Secretary DeVos seeking assistance with sexual assault allegation and supporting Title IX reforms, Sept. - Dec. 2017. |
| AR_288268—288268 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Dec.10, 2017. |
| AR_288269—288269 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Dec.11, 2017. |
| AR_288270—288270 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance, December 11, 2017. |
| AR_288271—288271 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Dec.12, 2017. |
| AR_288272—288272 | Email from Kursat Pekgoz sharing paper on the plight of men, April 2, 2018. |
| AR_288273—288275 | John Doe, The Plight of Men: A Message to the Department of Education. |
| AR_288276—288276 | Email from Kursat K. Pekgoz, sharing bias report attachments, April 3, 2018. |
| AR_288277—288291 | Kursat K. Pekgoz, Bias Report Against the [OCR] San Francisco Office, OCR Case Nos. 09-13-2294 & 09-16-2128, April 3, 2018. |
| AR_288292—288293 | OCR Letter to Kursat Pekgoz, Case No. 09-16-2128, March 8, 2016. |
| AR_288294—288295 | OCR Letter to Kursat Pekgoz, Case No. 09-16-2128, April 27, 2016. |
| AR_288296—288298 | Order, Dixon v. Kegan Allee, No. BS157112 (Superior Ct. of State of CA, Aug. 12, 2015) |
| AR_288299—288318 | Transcript of PI hearing, The People of the State of CA v. Armann Karim Premjee, No. BA456846-1 (Superior Court of CA) |
| AR_288319—288325 | Order Granting Stay of Admin. Action, John Doe. v. Ainsley Carry, No. BS159332 (Superior Court of CA, Nov. 13, 2015) |
| AR_288326—288362 | Appellate Decision, John Doe v. USC, No. B262917 (Court of Appeals of State of CA) |
| AR_288363—288365 | Order To Stay of Admin. Action, John Doe. v. Ainsley Carry, No. BS163736 (Superior Court of CA, Aug. 1, 2016) |
| AR_288366—288371 | Judgement Granting Petition for Writ of Mandate, John Doe. v. Ainsley Carry, No. BS161569 (Superior Court of CA, Sept. 25, 2017) |
| AR_288372—288372 | Order, John Doe. v. Ainsley Carry, No. BS159332 (Second Appellate Dist., CA, Oc. 31, 2017) |
| AR_288373—288389 | Notice. Action, John Doe. v. Ainsley Carry, No. BS163736 (Superior Court of CA, Dec. 20, 2017) |
| AR_288390—288553 | David Cantor, et al., "Report  on the AAU Campus Climate Survey on Sexual Assault and Sexual Misconduct, USC, Westat, Sept. 11, 2015 |
| AR_288554—288555 | Summary critique of Westat "Report  on the AAU Campus Climate Survey on Sexual Assault and Sexual Misconduct. |
| AR_288556—288558 | Ashe Show, "USC asks students to detail sexual history" Washington Examiner, January 12, 2016 |
| AR_288559—288559 | Email from Kursat C. Pekgoz to James Moore at USC, March 2, 2018 |
| AR_288560—288564 | Email response to Kursat C. Pekgoz from James Moore at USC, March 3, 2018 |
| AR_288565—288565 | Forum Post by former Title IX Officer from 2013-14, alleging biased procedures imposed by OCR, Aug. 16,2015 |
| AR_288566—288569 | Rachel Glago, "Consent is Required, |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_288570—288575 | Baille Ahern, "COLUMN: USC Should Join Biden's Sexual Assault Initiative" Daily Trojan, Jan. 22, 2017 |
| AR_288576—288577 | Chrisitian Chen, "Fighting Sexual Assault at USC and Beyond" Be Well USC, March 23, 2017 |
| AR_288578—288578 | Photo from K. Pekgoz, "Kegan's ultraliberal bias" |
| AR_288579—288581 | Letter from Ainsley Carry, Auburn Univ., affirming hearing panel's recommendation, Dec. 1, 2001. |
| AR_288582—288583 | Robby Soave, "USC's Mandatory Title IX Quiz Teaches Students that Accuser's Feelings Always Valid", Reason.com, Jan. 12, 2016 |
| AR_288584—288585 | Email from Kursat Pekgoz re: ED FOIA Appeal, March 26, 2017 |
| AR_288586—288586 | Copy of Text message from Kursat Pekgoz as "Proof of Blackmail" |
| AR_288587—288587 | Email from Terry Hartle at American Council on Education, to Secretary DeVos and Candice Jackson sharing Higher Ed Principles on Proposed Rulemaking, Nov. 29,2017 |
| AR_288588—288592 | Memorandum, from American Council on Education on behalf of Higher education associations, to Secretary DeVos and Candice Jackson sharing Higher Ed Principles on Proposed Rulemaking, Nov. 29,2017 |
| AR_288593—288593 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Dec.19, 2017. |
| AR_288594—288594 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and reforms, Dec. 27, 2017 |
| AR_288595—288595 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Jan. 27, 2018 |
| AR_288596—288596 | Email from citizen to ED OCR sharing information from Voice of San Diego.org, March 7, 2018 |
| AR_288597—288597 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 4, 2018 |
| AR_288598—288600 | Email exchange with Randy Chapel in response to his Title IX materials regarding Western Seminary, Dec. 15,2 017 |
| AR_288601—288602 | Letter from Randy Chapel re: Western Seminary, Dec. 15, 2017 |
| AR_288603—288604 | Email from Professor to Secretary DeVos sharing article on the ethics of offensive language, March 19, 2018. |
| AR_288605—288677 | J. Angelo Corlett, "Taking Sexual Harassment Seriously" 2018 |
| AR_288678—288716 | J. Angelo Corlett, "The Title IX Industrial Complex and The Rape of Due Process And Academic Freedom |
| AR_288717—288717 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and sharing personal story, Dec. 14, 2017 |
| AR_288718—288718 | Email from citizen to Secretary DeVos asking for rescission of annual faculty training on gender-based harassment, Jan. 3,2018. |
| AR_288719—288719 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance Jan. 4, 2018 |
| AR_288720—288720 | Email from citizen to Secretary DeVos opposed to rescission of Title IX guidance Jan. 7, 2018 |
| AR_288721—288721 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Jan. 8, 2018. |
| AR_288722—288725 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance Sept. 16, 2017 |
| AR_288726—288726 | Email from citizen opposed to decision to rescind prior Title IX guidance, Sept. 16,  2017 |
| AR_288727—288728 | Email from citizen opposed to decision to rescind prior Title IX guidance, Sept. 25,  2017 |
| AR_288729—288729 | Email from citizen opposed to decision to rescind prior Title IX guidance, Sept. 17,  2017 |
| AR_288730—288732 | Email from citizen opposed to decision to rescind prior Title IX guidance, Sept. 17,  2017 |
| AR_288733—288733 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance Sept. 25, 2017 |
| AR_288734—288734 | Email from citizen opposed to decision to rescind prior Title IX guidance |
| AR_288735—288735 | Email from citizen opposed to decision to rescind prior Title IX guidance, Sept. 18, 2017 |
| AR_288736—288737 | Email from citizen opposed to decision to rescind prior Title IX guidance |
| AR_288738—288738 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance, Sept. 18, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_288739—288739 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance, Sept. 8, 2017. |
| AR_288740—288740 | Letter from citizen to Secretary DeVos opposed to Title IX reforms, Sept. 2017 |
| AR_288741—288742 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance Sept. 17, 2017 |
| AR_288743—288743 | Email from citizen to Secretary DeVos in support of rescission of Title IX guidance Sept. 22,2017 |
| AR_288744—288744 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance Sept. 2017 |
| AR_288745—288746 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 2017. |
| AR_288747—288747 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 18, 2017. |
| AR_288748—288748 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Sept. 2017 |
| AR_288749—288749 | Email from President of National Coalition for Men Carolinas to Candice Jackson supporting Title IX reforms, Sept. 27, 2017 |
| AR_288750—288750 | Email from citizen to Secretary DeVos iseeking assistance with sexual assault allegation, Jan. 24, 2018. |
| AR_288751—288780 | Jim Newberry and William E. Thro, "After the Dear Colleague Letter: Developing Enhanced Due Process Protections for Title IX Sexual Assault Cases at Public Institutions" |
| AR_288781—288781 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance |
| AR_288782—288782 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 20, 2017. |
| AR_288783—288784 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and sharing personal story with sexual assault allegation, Jan. 29, 2018. |
| AR_288785—288785 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Jan. 31, 2018. |
| AR_288786—288787 | Email from Cynthia Garrett (FACE) to Candice Jackson sharing FACE Family survey, Sept. 29, 2017 |
| AR_288788—288968 | FACE Family Title IX Experience Survey |
| AR_288969—288970 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 2, 2017. |
| AR_288971—288972 | Email from student to Secretary DeVos opposed to rescission of Title IX guidance, Jan. 17, 2018. |
| AR_288973—288973 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 23, 2017. |
| AR_288974—288975 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance Oct. 2, 2017 |
| AR_288976—288977 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance Oct. 2, 2017 |
| AR_288978—288979 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance Oct. 2, 2017 |
| AR_288980—288981 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance Oct. 2, 2017 |
| AR_288982—288983 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance Oct. 2, 2017 |
| AR_288984—288985 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance Oct. 2, 2017 |
| AR_288986—288986 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, Feb. 7, 2018. |
| AR_288987—288988 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 2, 2017. |
| AR_288989—289011 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 3, 2017. |
| AR_289012—289013 | Email from citizen to Secretary DeVos supporting reforms to standard of proof, Sept. 25, 2017 |
| AR_289014—289016 | Letter from current and former student leaders to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 2017 |
| AR_289017—289017 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289018—289018 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 25, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_289019—289019 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289020—289021 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and sharing Victim Impact Statement, Sept. 26, 2017. |
| AR_289022—289022 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289023—289023 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289024—289025 | Letter from student affairs professional to Secretary DeVos opposed to rescission of Title IX guidance, Sept. 11, 2017. |
| AR_289026—289026 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, Sept. 2017. |
| AR_289027—289027 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289028—289029 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289030—289031 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289032—289032 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289033—289033 | Letter from citizen on Secretary DeVos opposed to rescission of Title IX guidance, September 2017. |
| AR_289034—289034 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289035—289035 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289036—289036 | Email from Kursat Pekgoz to Candice Jckson re: Janet Neapolitano letter's to Gov. Brown re: SB-169, Oct. 5,2017 |
| AR_289037—289038 | Letter from President of Univ. of CA to Governor Brown re: SB 169, September 25, 2017. |
| AR_289039—289040 | Letter from Kursat Pekgoz to Governor Brown re: SB-169. |
| AR_289041—289041 | Letter from Zonta Club of Rochester member opposed to rescinding Title IX guidance (Oct. 5, 2017) |
| AR_289042—289042 | Letter from Zonta Club of Rochester member opposed to rescinding Title IX guidance (Oct. 5, 2017) |
| AR_289043—289043 | Email from citizen supporting changes to Title IX processes (Oct. 5, 2017) |
| AR_289044—289044 | Email from citizen opposed to rescinding Title IX guidance |
| AR_289045—289070 | Title IX and Campus Sexual Assault (June 21, 2019) |
| AR_289071—289072 | Letter from accused supporting changes to Title IX processes (Oct. 6, 2017) |
| AR_289073—289073 | Letter from Zonta Club of Rochester member opposed to rescinding Title IX guidance (Oct. 5, 2017) |
| AR_289074—289075 | Email attaching Six-Year Campaign to Repeal the 2011 DCL |
| AR_289076—289085 | Stop Abusive and Violent Environments (SAVE), Six-Year Campaign to Repeal the 2011 Dear Colleague Letter on Sexual Violence |
| AR_289086—289086 | Email to Secretary supporting changes to Title IX processes |
| AR_289087—289087 | Letter from citizen opposed to rescinding Title IX guidance (Oct. 2, 2017) |
| AR_289088—289092 | Letter from citizens to Secretary DeVos seeking assistance with sexual assault case (September 13, 2017) |
| AR_289093—289093 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 1, 2017. |
| AR_289094—289094 | Letter from member of Zonta Club of Rochester to Secretary DeVos opposed to rescission of Title IX guidance, September 27, 2017. |
| AR_289095—289096 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 10, 2017. |
| AR_289097—289098 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, February 26, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_289099—289100 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance, September 29, 2017. |
| AR_289101—289102 | Letter from sexual assault survivor to President Trump opposed to rescission of Title IX guidance, October 2017. |
| AR_289103—289103 | White House Acknowledgement of correspondence. |
| AR_289104—289105 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 26, 2017. |
| AR_289106—289106 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 11, 2018. |
| AR_289107—289107 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 11, 2018. |
| AR_289108—289108 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 11, 2018. |
| AR_289109—289109 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 11, 2018. |
| AR_289110—289110 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 16, 2018. |
| AR_289111—289111 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 17, 2018. |
| AR_289112—289112 | Letter from Chief of Police, Wilmington, OH in support of new Title IX polices for sexual assault, August 16, 2017. |
| AR_289113—289114 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_289115—289115 | Envelope |
| AR_289116—289116 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 22, 2018. |
| AR_289117—289117 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 22, 2018. |
| AR_289118—289118 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 22, 2018. |
| AR_289119—289119 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 24, 2018. |
| AR_289120—289120 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 23, 2018. |
| AR_289121—289122 | Email from citizen opposed to decision to rescind prior Title IX guidance, October 16, 2017 |
| AR_289123—289123 | Letter from student opposed to decision to rescind prior Title IX guidance, October 9, 2017 |
| AR_289124—289124 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 29, 2018. |
| AR_289125—289125 | Letter from citizen to Secretary DeVos opposed to preponderance of the evidence standard for campus adjudications, March 30, 2018. |
| AR_289126—289126 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, March 30, 2018. |
| AR_289127—289227 | Letter from citizen to Secretary DeVos supporting Title IX policy reforms and seeking assistance with his case, October 10, 2017. |
| AR_289228—289228 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, April 2, 2018. |
| AR_289229—289229 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, April 2, 2018. |
| AR_289230—289230 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, April 3, 2018. |
| AR_289231—289231 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, April 3, 2018. |
| AR_289232—289254 | Supreme Court Opinion, Encino Motorcars v. Navarro, No. 16-1362 April 2, 2018. |
| AR_289255—289255 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, April 11, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_289256—289256 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, April 13, 2018. |
| AR_289257—289261 | Letter from citizen to Secretary DeVos forwarding email seeking assistance with sexual assault case, October 16, 2017 |
| AR_289262—289262 | Email from student to Secretary DeVos sharing research project on sexual assault victims, April 23, 2018. |
| AR_289263—289266 | Student Paper, "HELP! Stop Sexual Assault on College Campuses", April 22,2018. |
| AR_289267—289269 | Email to Secretary DeVos and several other state and local officials regarding sexual harassment case, April 24,2018. |
| AR_289270—289270 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, April 30, 2018. |
| AR_289271—289271 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, May 4, 2018. |
| AR_289272—289272 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and seeking assistance with sexual assault allegation, May 7, 2018. |
| AR_289273—289273 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, May 8, 2018. |
| AR_289274—289274 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, May 8, 2018. |
| AR_289275—289275 | Email from citizen in support of rescinding prior Title IX guidance, May 8, 2018. |
| AR_289276—289276 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, May 8, 2018. |
| AR_289277—289277 | Email from citizen to Secretary DeVos sharing copy of booklet on relationship violence and rape, May 18, 2018. |
| AR_289278—289302 | Scott Allen Johnson, "Man-to-Man: When Your Partner Says "NO", 2d Ed., 2013. |
| AR_289303—289303 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, May 26, 2018. |
| AR_289304—289306 | Open Letter from Survivors to Soka University of American Administration seeking reforms to Student Misconduct Reporting Process. |
| AR_289307—289307 | Email from citizen to Secretary DeVos opposed to rescission of Title IX guidance, June 13, 2018. |
| AR_289308—289308 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, June 18, 2018. |
| AR_289309—289309 | Email from National School Boards Assn'n to Candice Jackson (OCR) regarding cost of proposed regulations, November 7, 2017. |
| AR_289310—289360 | Letter from the National School Boards Assn'n in response to ED's request for comment on existing regulations, pursuant to 82 Fed. Reg. 28431 (June 22, 2017), September 19,2017. |
| AR_289361—289362 | Letter from Members of Congress to Candice Jackson (OCR) regarding participation in Bipartisan Task Force to End Sexual Violence roundtable discussion, November 1, 2017. |
| AR_289363—289365 | Letter from accused student to Candice Jackson (OCR) sharing story and supporting changes to Title IX investigations |
| AR_289366—289366 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, July 1, 2018. |
| AR_289367—289367 | Letter from student to Secretary DeVos regarding bystander intervention programs, June 30, 2018. |
| AR_289368—289368 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, July 10, 2018. |
| AR_289369—289369 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, July 10, 2018. |
| AR_289370—289370 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, July 11, 2018. |
| AR_289371—289372 | Email exchange with citizen opposed to decision to rescind prior Title IX guidance, November 13, 2017 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_289373—289377 | Letter from citizen to Secretary DeVos supporting rescission of Title IX guidance, November 13, 2017. |
| AR_289378—289379 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, November 13, 2017. |
| AR_289380—289381 | Letter from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and sharing story of sexual assault allegation, October 27, 2017. |
| AR_289382—289398 | Sossamon v. Texas, et al, 563 U.S. 277 (2011 |
| AR_289399—289408 | Pasqua v Metropolitan Life Ins Co., 101 F.3d 514 (7th Cir. 1996) |
| AR_289409—289433 | Duncan v Manager Dept of Safety City and County of Denver, 397 F.3d 1300 (10th Cir. 2005). |
| AR_289434—289442 | Gallant v Board of Trustees of California State University, 997 F.Supp. 1231 (N.D. Cal., 1998) |
| AR_289443—289462 | Scusa v Nestle USA Co Inc., 181 F.3d 958 (8th Cir. 1999) |
| AR_289463—289496 | Hocevar v Purdue Frederick Co., 223 F.3d 721 (8th Cir. 2000) |
| AR_289497—289498 | Email from student to Secretary DeVos opposed to decision to rescind prior Title IX guidance, November 14, 2017 |
| AR_289499—289506 | Wolfe v Fayetteville Arkansas School Dist, 648 F.3d 860 (8th Cir. 2011) |
| AR_289507—289514 | Steiner v Showboat Operating Co., 25 F.3d 1459 (9th Cir. 1994) |
| AR_289515—289517 | Letter from Senior VP and General Counsel at University of North Carolina to Candice Jackson (OCR) seeking removal of Footnote 19 in 2017 Q&A on Campus Sexual Misconduct, November 28, 2017. |
| AR_289518—289520 | Email forwarding materials for EO 12866 Meeting on NPRM, September 19, 2018 |
| AR_289521—289538 | Cora Peterson,et al., "Lifetime Economic Burden of Rape Among U.S. Adults", Am. J. Prev. Med., 2017. |
| AR_289539—289542 | NAESV Campus Sexual Assault Policy Priorities, July 2015 |
| AR_289543—289545 | NAESV Letter from Congress regarding Clery Act provisions in the proposed Prosper Act, December 11, 2017. |
| AR_289546—289615 | Texas Statewide Sexual Assault Prevalence Study, August 2015. |
| AR_289616—289623 | Moeck v Pleasant Valley School District, 179 F.Supp.3d 442 (M.D. PA 2016) |
| AR_289624—289625 | Email from citizen to Secretary DeVos sharing story of past assault and asking for reforms, November 30, 2017. |
| AR_289626—289626 | Letter from citizen to Secretary DeVos in support of rescinding prior Title IX guidance, December 2017 |
| AR_289627—289627 | Email to Secretary DeVos forwarding letter from Student Government Leaders opposed to rescission of prior guidance, December 4, 2017 |
| AR_289628—289638 | Letter from Student Government Leaders to Secretary DeVos opposed to rescission of Title IX guidance, December 2017. |
| AR_289639—289639 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, December 2017. |
| AR_289640—289643 | Letter from citizen to Secretary DeVos supporting rescission of Title IX guidance and reforms, September 15, 2017. |
| AR_289644—289647 | Letter to Secretary DeVos from NY City Alliance Against Sexual Assault, NY State Coalition Against Sexual Assault, Vera House, Santuary for Families, Safe Horizon, The Mount Sinai Sexual Assault and Violence Intervention Program, Sexual Assault and Crime Victim Assistance Program at Samaritan Hospital, Crime Victims Treatment Center and Safe Harbors of the Finger Lakes seeking a meeting with Acting Assistant Secretary for Civil Rights, Candice Jackson, November 13, 2017. |
| AR_289648—289654 | Letter from Senator Murray and other Senators to Secretary DeVos and Candice Jackson expressing concerns with enforcement of Title IX and asking for responses to specific questions, October 12, 2017. |
| AR_289655—289656 | Email from student to Secretary DeVos opposed to rescission of prior Title IX guidance, November 21, 2017 |
| AR_289657—289657 | Email from Kathryn Nash forwarding feedback from Title IX Coordinators about issues for proposed regulations, December 13, 2017 |
| AR_289658—289667 | Memorandum from Kathryn Nash and Stephen Vaughan to Candice Jackson re: Title IX Coordinators and Comments on Proposed Title IX Rulemaking, December 13, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_289668—289669 | Letter from student to Secretary DeVos opposed to changes under Title IX without more information, November 17, 2017. |
| AR_289670—289670 | Letter from student to Secretary DeVos opposed to changes under Title IX without more information, December 7, 2017 |
| AR_289671—289674 | Letter from student survivor to Secretary DeVos urging protections for survivors, December 1, 2017. |
| AR_289675—289676 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, November 30, 2017. |
| AR_289677—289677 | Email from citizen in support of rescinding prior Title IX guidance, September 26, 2017 |
| AR_289678—289679 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, December 22, 2017. |
| AR_289680—289680 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, December 5, 2017. |
| AR_289681—289681 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, December 7, 2017. |
| AR_289682—289683 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 27, |
| AR_289684—289685 | Email from anonymous to Secretary DeVos in support of rescinding prior Title IX guidance and sharing personal story, December 27, 2017 |
| AR_289686—289687 | Email exchange sharing studies and resources regarding sexual assault, January 16, 2018 |
| AR_289688—289699 | Mary P. Koss, Jacquelyn W. White, Elise C. Lopez, "Victim Voice in Reenvisonsing Responses to Sexual and Physical Violence Nationally and Internationally", Amer. Psychologist, 2017 |
| AR_289700—289718 | Jacquelyn White and Holly Sienkiewicz, "Victim Empowerment, Safety, and Perpetrator Accountability: Through Collaboration: A Crisis to Transformation Conceptual Model", Violence Against Women, 2017 |
| AR_289719—289719 | Email from SAVE to Candice Jackson (OCR) sharing SAVE's report, Believe the Victim. |
| AR_289720—289737 | Christopher Perry, SAVE, "'Believe the Victim:' The Transformation of Justice" |
| AR_289738—289763 | Sarah McMahon, Leila Wood, Julia Cusano, and Lisa M. Macri, "Campus Sexual Assault: Future Directions for Research", Sexual Abuse, 2018 |
| AR_289764—289765 | Email from Univ. of CA to OMB sharing letter from students discussed during meeting, November 1, 2018 |
| AR_289766—289766 | Imagine, Univ. of California |
| AR_289767—289769 | Letter to OMB from Associated Students of the Univ. of CA, October, 31, 2018 |
| AR_289770—289793 | Martin v International Olympic Committee, 740 F.2d 670 (9th Cir. 1984) |
| AR_289794—289794 | Email sharing article on Restorative Justice |
| AR_289795—289846 | Arizona v. United States   567 U.S. 387 (2012) |
| AR_289847—289897 | Wyeth v. Levine   555 U.S. 555 (2009) |
| AR_289898—289951 | Farmer v Kansas State University, 2017 WL 980460 (D Kansas, 10th Cir, 2017) |
| AR_289952—289962 | Ostrander v Duggan, 341 F.3d 745 (8th Cir 2003) |
| AR_289963—289981 | Shrum ex rel Kelly v Kluck, 249 F.3d 773 (8th Cir 2001) |
| AR_289982—289982 | Email with citizen from OCR re: Unified Agenda and status of Title IX rulemaking, June 27, |
| AR_289983—289993 | Doe v Valencia College, 2018 WL 4354223 (11th Cir. 2018) |
| AR_289994—290010 | Cleveland Bd of Educ v Loudermill, 470 U.S. 532 (1985) |
| AR_290011—290015 | Comment on NPRM from Foundation for Individual Rights in Education for OMB Meeting, Oct. 16, 2018 |
| AR_290016—290053 | Title IX Common Rule, 65 Fed. Reg. 52858 (Aug 30 2000) |
| AR_290054—290089 | Motion for Leave to file Amicus Brief by Law Professors, In re Thomas E. Price, No. 17-71121 (9th Cir.) |
| AR_290090—290091 | Order, In re: Thomas E. Price, No. 17-71121 (9th Cir., January 26, 2018) |
| AR_290092—290092 | Email subscription, Title IX Blog, post on standard of evidence, August, 30, 2019 |
| AR_290093—290102 | Greetje Timmerman, "Adolescents' Psychological Health and Experiences with Unwanted Sexual Behavior at School", Adolescence, Vol. 39, No. 156, Winter 2004 |
| AR_290103—290104 | KC Johnson and Stuart Taylor, "Betsy Devos is right: In college sexual assault cases,due process matters", USA Today, July 28, 2017 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_290105—290111 | Tiana Lowe, "Dear Betsy: End the Kafkaesque Kangaroo Courts of Title IX", National Review, July 24, 2017 |
| AR_290112—290119 | Samantha Harris, "Accused Student Says He Was Told to 'Stay Quiet' About his Own Lack of Consent", Reason.com, July 29, 2017 |
| AR_290120—290123 | The Federalist, "College Students Falsely Accused of Sexual Assault Have a Good Couple of Weeks", July 26, 2017 |
| AR_290124—290142 | Hans von Spakovsky, "Campus Sexual Assault - Understanding the Problem and How to Fix It", The Heritage Foundation - Legal Memorandum, July 25, 2017 |
| AR_290143—290152 | Editorial, "Betsy DeVos asserts rights of accused in campus rape cases", Toledo Blade, July 29, 2017 |
| AR_290153—290440 | Amy R. LaMendola, Schools or School Officials Liability for Unfair Disciplinary Action Against Student Accused of Sexual Harassment or Assault, 34 A.L.R. 7th Art. 1 (2017) |
| AR_290441—290466 | Brian A. Pappas, ABUSE OF FREEDOM BALANCING QUALITY AND EFFICIENCY IN FACULTY TITLE IX PROCESSES, 67 J. Legal Educ., 802 (2018) |
| AR_290467—290467 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, July 31, 2018. |
| AR_290468—290468 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 2, 2018. |
| AR_290469—290469 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 2, 2018. |
| AR_290470—290470 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 2, 2018. |
| AR_290471—290471 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 5, 2018. |
| AR_290472—290472 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 6, 2018. |
| AR_290473—290473 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 6, 2018. |
| AR_290474—290474 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 9, 2018. |
| AR_290475—290475 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 13, 2018. |
| AR_290476—290476 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 14, 2018. |
| AR_290477—290477 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 15, 2018. |
| AR_290478—290478 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 15, 2018. |
| AR_290479—290479 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 16, 2018. |
| AR_290480—290480 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 16, 2018. |
| AR_290481—290512 | Guardians Assn v Civil Service Comn of City of New York, 463 U.S. 582 (1983) |
| AR_290513—290525 | Alexander v Choate, 469 U.S. 287 (1985) |
| AR_290526—290526 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 22, 2018. |
| AR_290527—290527 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, August 26, 2018. |
| AR_290528—290529 | Email from citizen to Secretary DeVos in support of rescission of Title IX guidance, September 8, 2018 |
| AR_290530—290530 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance and protections for transgender and parenting students, September 9, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_290531—290533 | Letter from Claire McCaskill to President Trump opposed to rescission of prior Title IX guidance, Oct. 2, 2017. |
| AR_290534—290536 | Transmittal of letter and email to Secretary DeVos from Gov. Wolf (PA) |
| AR_290537—290538 | Email from citizen to Secretary DeVos opposed Title IX reforms, September 24, 2018. |
| AR_290539—290539 | Screenshot of data showing that 1 out of every 6 American women is a victim of attempted or completed rape. |
| AR_290540—290540 | Email from citizen to Secretary DeVos opposed Title IX reforms and urging for the reinstatement of the rescinded Title IX guidance, September 25, 2018. |
| AR_290541—290541 | Email from citizen to Secretary DeVos suggesting that schools and local police have a secure website to report crime and violence in schools, Oct. 3, 2018. |
| AR_290542—290542 | Email from citizen to Secretary DeVos in support of some of the proposed changes to Title IX, Oct. 18, 2018. |
| AR_290543—290543 | Email from citizen to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290544—290544 | Email from student to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290545—290545 | Email from citizen to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290546—290546 | Email from citizen to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290547—290547 | Email from student to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290548—290548 | Email from student to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290549—290549 | Email from student to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290550—290550 | Email from student to Secretary DeVos in support of proposed Title IX regulations, Oct. 18, 2018. |
| AR_290551—290551 | Email from student to Secretary DeVos in support of proposed Title IX regulations, Oct. 18, 2018. |
| AR_290552—290552 | Email from student to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290553—290553 | Email from student to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290554—290554 | Email from student survivor to Secretary DeVos opposed to proposed Title IX regulations, Oct. 18, 2018. |
| AR_290555—290558 | Letter from former students and survivors of abuse by Larry Nassar to Secretary DeVos and Kenneth Marcus expressing concern with proposed (leaked) regulations, Nov. 1,2018 |
| AR_290559—290568 | Letter from 123 law professors to Secretary DeVos and Kenneth Marcus expressing concern with draft regulations, Nov. 8, 2018 |
| AR_290569—290570 | Letter from Joshua Richards to Secretary DeVos sending proposed model Title IX policy, May 28, 2019 |
| AR_290571—290597 | Joshua Richards, Proposed Model Title IX Policy |
| AR_290598—290598 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 14, 2018. |
| AR_290599—290599 | Email from citizen to Secretary DeVos supporting proposed regulations, November 15, 2018. |
| AR_290600—290600 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 16, 2018. |
| AR_290601—290601 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 16, 2018. |
| AR_290602—290602 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 19, 2018. |
| AR_290603—290603 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 19, 2018. |
| AR_290604—290606 | Email from citizen to Secretary DeVos supporting proposed regulations, November 19, 2018. |
| AR_290607—290607 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 20, 2018. |
| AR_290608—290608 | Email from citizen to Secretary DeVos opposed to proposed regulations, November 20, 2018. |
| AR_290609—290697 | Opinion, Feminists Majority Foundation, et. al., v Univ. of Mary Washington, No. 17-2220 (4th Cir. Dec. 19, 2018) |
| AR_290698—290700 | Email re: press article about Doe v. Rhodes College case, June 21, 2019. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_290701—290713 | Order, Doe v. Rhodes College, NO. 2:19-cv-02336 (W.D. TN, June 14, 2019) |
| AR_290714—290716 | Campus PRISM Project Brief, Distinguishing Campus Restorative Justice from Mediation, August 2016 |
| AR_290717—290739 | Farnaz Farkish Thompson, ELIMINATING A HOSTILE ENVIRONMENT TOWARDS COLLEGES AND UNIVERSITIES:  AN EXAMINATION OF THE OFFICE FOR CIVIL RIGHTS UNCONSTITUTIONAL PROCESS AND PRACTICES, 28 Regent U. L. Rev. 225 (2015-2016) |
| AR_290740—290742 | Higher Education Act, Section 1011a: Protection of student speech and association rights |
| AR_290743—290744 | OCR Assurance of Compliance with Civil Rights Laws |
| AR_290745—290785 | Opinion, Haidak v. Univ. of MA-Amherst, No. 18-1248 (1st Cir. Aug. 6, 2019) |
| AR_290786—290786 | Excerpts from Clery Act Handbook re: fondling |
| AR_290787—290809 | Claude A. Mellins, et al., "Sexual assault incidents among college undergraduates: Prevalence and factors associated with risk"PLoS ONE 12(11) |
| AR_290810—290811 | Email from Liz King, The Leadership Conference on Civil and Human Rights, to Kenneth Marcus, Assistant Secretary for Civil Rights, forwarding letter from civil rights community urging retention of Title IX guidance, June 27, 2018. |
| AR_290812—290813 | Letter from The Leadership Conference on Civil and Human Rights and 23 other organizations to Kenneth Marcus, Assistant Secretary for Civil Rights, urging retention of Title IX guidance, June 27, 2018. |
| AR_290814—290818 | Email exchange between Kursat Christoff Pekgoz and Candice Jackson regarding Title IX issues, January 2018 |
| AR_290819—290820 | Letter from Catherine Lhamon, Assistant Secretary for Civil Rights to Greg Lukianoff, President, of FIRE, regarding definition of hostile environment and due process concerns, November 14, 2013. |
| AR_290821—290826 | Kursat Christoff Pekgoz, Petition to Enforce the Jurisdictional Limitations that Govern Title IX Jurisdiction |
| AR_290827—290829 | Letter to OMB from Suzanne Taylor, Interim Univ. of CA Systemwide Title IX Coordinator outlining concerns with September 2018 version of proposed regulations, November 15, 2018 |
| AR_290830—291449 | Write-in Campaign to Extend the Comment Period for the NPRM amending T. IX (1870-AA14) |
| **VOL07 (Disc 7 of 7)** | |
| **Folder 10 Other Sources Considered** | |
| AR_291450—291987 | Write-in Campaign to Extend the Comment Period for the NPRM amending T. IX (1870-AA14) |
| AR_291988—291988 | Listserv press updates from helpsaveoursons.com |
| AR_291989—291990 | Listserv press updates from helpsaveoursons.com |
| AR_291991—291992 | Listserv press updates from helpsaveoursons.com |
| AR_291993—291993 | Listserv press updates from helpsaveoursons.com |
| AR_291994—291994 | Listserv press updates from helpsaveoursons.com (Apr. 14 2018) |
| AR_291995—291995 | Listserv press updates from helpsaveoursons.com (Mar. 17 2018) |
| AR_291996—291996 | Listserv press updates from helpsaveoursons.com |
| AR_291997—291997 | Listserv press updates from helpsaveoursons.com (May 26, 2018) |
| AR_291998—291998 | Listserv press updates from helpsaveoursons.com (May 19, 2018) |
| AR_291999—291999 | Listserv press updates from helpsaveoursons.com (June 23, 2018) |
| AR_292000—292000 | Listserv press updates from helpsaveoursons.com (June 8, 2018) |
| AR_292001—292001 | Listserv press updates from helpsaveoursons.com (July 14, 2018) |
| AR_292002—292002 | Listserv press updates from helpsaveoursons.com (Aug. 11, 2018) |
| AR_292003—292003 | Listserv press updates from helpsaveoursons.com (Aug. 4, 2018) |
| AR_292004—292004 | Listserv press updates from helpsaveoursons.com (July 28, 2018) |
| AR_292005—292005 | Listserv press updates from helpsaveoursons.com (Aug. 25, 2018) |
| AR_292006—292006 | Listserv press updates from helpsaveoursons.com (Sep. 1, 2018) |
| AR_292007—292007 | Listserv press updates from helpsaveoursons.com (Oct. 5, 2018) |
| AR_292008—292008 | Listserv press updates from helpsaveoursons.com (Sep. 14, 2018) |
| AR_292009—292009 | Listserv press updates from helpsaveoursons.com (Sep. 29, 2018) |
| AR_292010—292010 | Listserv press updates from helpsaveoursons.com (Oct. 13, 2018) |
| AR_292011—292011 | Listserv press updates from helpsaveoursons.com (Sep. 8, 2018) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_292012—292012 | Listserv press updates from helpsaveoursons.com (Oct. 20, 2018) |
| AR_292013—292013 | Listserv press updates from helpsaveoursons.com (Oct. 25, 2018) |
| AR_292014—292014 | Listserv press updates from helpsaveoursons.com (Nov. 9, 2018) |
| AR_292015—292434 | Leadership Conference on Civil and Human Rights, Write in Campaign, Protect Students' Rights |
| AR_292435—292436 | Email from citizen supporting changes to Title IX, September 13, 2017. |
| AR_292437—292438 | Letter from accused citizen to Secretary DeVos seeking support with prior sexual assault allegation, October 1, 2017. |
| AR_292439—292441 | Letter from citizen to Secretary DeVos supporting Title IX reforms, December 28, 2017. |
| AR_292442—292444 | Email from citizen to Secretary DeVos and Candice Jackson supporting work of Title IX reform and sharing personal story, October 11, 2018. |
| AR_292445—292446 | Email exchange with citizen in support of rescinding prior Title IX guidance, May 22, 2017 |
| AR_292447—292448 | Email from NCFMC to OCR regarding recommendations for regulatory changes, June 23, 2017 |
| AR_292449—292450 | National Coalition for Men Carolinas Remedies to Improve Due Process for Title IX Cases Related to Sexual Misconduct or Harassment, June 22, 2017 |
| AR_292451—292455 | OCR response to email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and sharing personal story, on, May 22, 2017. |
| AR_292456—292457 | Email response to citizen opposed to decision to rescind prior Title IX guidance, September 27, 2017 |
| AR_292458—292458 | Letter from citizen to Secretary Devos regarding changes to standard of evidence, February 22,2017 |
| AR_292459—292460 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and seeking assistance with sexual assault allegation, August 18, 2017. |
| AR_292461—292462 | Email from citizen to Secretary DeVos supporting Title IX reforms, September 11,2017 |
| AR_292463—292464 | Response to citizen email to Secretary DeVos in support of rescission of Title IX guidance, May 22, 2017. |
| AR_292465—292468 | Response to citizen email to Secretary DeVos in support of rescission of Title IX guidance, July 5, 2017. |
| AR_292469—292470 | Response to citizen email to Secretary DeVos opposed to rescission of Title IX guidance, September 11, 2017 |
| AR_292471—292473 | Response to student email to Secretary Devos sharing personal story and opposed to rescission of Title IX guidance, July 19, 2017 |
| AR_292474—292500 | Opinion, DTH Media Corp, et al. v, Folt, et al., NO. COA 17-871 (Court of Appeals of NC, April 17, 2018)(FERPA case) |
| AR_292501—292502 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, received September 25, 2017. |
| AR_292503—292503 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance and seeking assistance with sexual harassment case, September 22, 2017. |
| AR_292504—292504 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, September 2017. |
| AR_292505—292505 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, 2017. |
| AR_292506—292506 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 20, 2017. |
| AR_292507—292507 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 25, 2017. |
| AR_292508—292509 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, September 25, 2017. |
| AR_292510—292511 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 21, 2017. |
| AR_292512—292514 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance. |
| AR_292515—292517 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 28, 2017. |
| AR_292518—292518 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, 2017. |
| AR_292519—292520 | Email from citizen to Secretary DeVos in support of rescinding prior Title IX guidance, September 25, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_292521—292521 | Letter from survivor to Secretary DeVos opposed to rescission of Title IX guidance, September 28, 2017. |
| AR_292522—292523 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292524—292525 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 17, 2017. |
| AR_292526—292527 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance. |
| AR_292528—292529 | Letter from citizen to Secretary DeVos explaining effect of Title Guidance on military cases, September 25, 2017. |
| AR_292530—292531 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292532—292533 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292534—292535 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292536—292537 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292538—292539 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292540—292541 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292542—292543 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2, 2017. |
| AR_292544—292546 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance and sharing personal story, October 2, 2017. |
| AR_292547—292570 | Letter from citizen to Secretary DeVos re: NWCL letter to Editor in and preponderance of the evidence standard for campus adjudications, September 25, 2017. |
| AR_292571—292572 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_292573—292573 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 25, 2017. |
| AR_292574—292574 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 25, 2017. |
| AR_292575—292575 | Letter from citizen to Secretary DeVos expressing concern with Title IX reforms, Oct. 2017 |
| AR_292576—292576 | Letter from student to Secretary DeVos opposed to changes in Title IX, Oct. 3, 2017 |
| AR_292577—292577 | Letter from citizen to Secretary DeVos opposed to Title IX reforms, Oct. 3, 2017 |
| AR_292578—292579 | Letter from citizen to Secretary DeVos opposed to Title IX reforms, Sept. 25, 2017 |
| AR_292580—292580 | Letter from student to Secretary DeVos opposed to Title IX reforms, Sept. 11, 2017 |
| AR_292581—292581 | Letter from student to Secretary DeVos opposed to Title IX reforms, Oct. 3, 2017 |
| AR_292582—292583 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 11, 2017. |
| AR_292584—292584 | Letter from student to Secretary DeVos opposed to Title IX reforms, Sept. 11, 2017 |
| AR_292585—292585 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, Oct. 2017. |
| AR_292586—292587 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 3, 2017. |
| AR_292588—292589 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 3, 2017. |
| AR_292590—292590 | Letter from student to Secretary DeVos opposed to rescission of Title IX guidance, October 3, 2017. |
| AR_292591—292591 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, September 24, 2017. |
| AR_292592—292592 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 3, 2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_292593—292593 | Letter from survivor to Secretary DeVos opposed to rescission of Title IX guidance, October 2017 |
| AR_292594—292595 | Letter from student to Secretary DeVos opposed to Title IX reforms, Oct. 2017 |
| AR_292596—292597 | Letter from citizen to Secretary DeVos opposed to weakening Title IX protections, Sept. 23, 2017 |
| AR_292598—292598 | Letter from student to Secretary DeVos opposed to Title IX reforms, Sept. 18, 2017 |
| AR_292599—292599 | Letter from citizen to Secretary DeVos opposed to Title IX reforms, Sept. 26, 2017 |
| AR_292600—292600 | Letter from member of Zonta Club of Rochester to Secretary DeVos opposed to rescinding Title IX protections, Sept. 26, 2017 |
| AR_292601—292601 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance, September 28, 2017. |
| AR_292602—292604 | Letter from citizen to Secretary DeVos in support of rescission of Title IX guidance, October 5, 2017. |
| AR_292605—292606 | Letter from parents to Secretary DeVos opposed to rescission of Title IX guidance, October 6, 2017. |
| AR_292607—292607 | Email from sexual assault researchers forwarding letter to Secretary DeVos opposed to rescission of Title IX guidance, October 23, 2017. |
| AR_292608—292612 | Letter from sexual assault survivor advocates and researchers to Secretary DeVos opposed to rescission of Title IX guidance, October 2017. |
| AR_292613—292614 | Letter from Student Association at Saginaw Valley State University to Secretary DeVos opposed to rescission of Title IX guidance and attaching resolution affirming their commitment against sexual assault on campuses, October 19, 2017. |
| AR_292615—292615 | Letter from citizen to Secretary DeVos opposed to rescission of Title IX guidance, October 26, 2017. |
| AR_292616—292617 | Email from citizen to Secretary DeVos asking her to engage in a nationwide listening tour to hear from survivors, October 26, 2017. |
| AR_292618—292618 | Email from student opposed to rescission of prior Title IX guidance, October 4, 2017 |
| AR_292619—292620 | Email response to citizen seeking information about restorative justice, November 28, 2017 |
| AR_292621—292622 | Email response to citizen opposed to decision to rescind prior Title IX guidance, December 4, 2017 |
| AR_292623—292623 | Letter from citizen opposed to decision to rescind prior Title IX guidance. |
| AR_292624—292624 | Letter from citizen opposed to decision to rescind prior Title IX guidance. |
| AR_292625—292626 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292627—292627 | Image, Fellowship of Christian Athletes |
| AR_292628—292629 | Email response to citizen opposed to decision to rescind prior Title IX guidance, December 8, 2017 |
| AR_292630—292631 | Email response to citizen supporting rescission of prior Title IX guidance, September 8, 2017 |
| AR_292632—292633 | Email response to citizen opposed to decision to rescind prior Title IX guidance, December 8, 2017 |
| AR_292634—292635 | Email response to Lisa Anderson, Exec. Director of Atlanta Women for Equality, regarding opposition to rescission of prior Title IX guidance, December 8, 2017 |
| AR_292636—292637 | Email from citizen opposed to annual faculty training on gender-based harassment under VAWA and Clery Act., January 3, 2018. |
| AR_292638—292641 | Letter from President of Ashland University writing in opposition to proposed changes to Title IX, January 2018. |
| AR_292642—292642 | Internal OCR email sharing Memorandum from Council of Christian Colleges and Universities re: meaning of "controlled by a religious organization" in Title IX, January 23, 2018. |
| AR_292643—292644 | Memorandum from Council of Christian Colleges and Universities re: meaning of "controlled by a religious organization" in Title IX, Executive Summary, January 23, 2018. |
| AR_292645—292652 | Memorandum from Council of Christian Colleges and Universities re: meaning of "controlled by a religious organization" in Title IX, January 23, 2018. |
| AR_292653—292656 | Email exchange between OCR staff and Legislative Assistant at the Council of Christian Colleges and Universities re: Title IX religious exemption, Feb. - March 2018. |
| AR_292657—292657 | Internal ED Email re: ACE Issue brief, September 26,2017. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_292658—292662 | Issue Brief, U.S. Dept. of Education OCR Withdraws 2011 DCL, Confirms Intention to Issue new Title IX Regulations, and Issues Interim Guidance in the form of a Q&A, American Counsel on Education. |
| AR_292663—292663 | Internal ED OCR email regarding information from Title IX Listening Session Attendee, Shan Wu. |
| AR_292664—292664 | Internal Notes regarding Title IX Listening Session Attendees on October 24, 2017, bio of Shan Wu. |
| AR_292665—292666 | ShanWu blog, High Turnover at university creates instability for sexual assault survivors who need services, April 21, 2017. |
| AR_292667—292675 | OCR Letter to National School Boards Assn'n responding to concerns with OCR's October 26,2010 Dear Colleague Letter on harassment and bullying, Mach 25, 2011. |
| AR_292676—292677 | Email response to citizen seeking transcript of the Secretary's July Summit and timeframe for new guidance, November 7, 2017. |
| AR_292678—292721 | Brittany Bull, "Raped Abroad: Extraterritorial Application of Title IX for American University Students Sexually Assaulted While Studying Abroad", Northwestern Univ. Law Review, 2017. |
| AR_292722—292725 | Email response to citizen seeking information about Title IX reforms, December 4, 2017. |
| AR_292726—292727 | Email response to accused student who sought assistance from Secretary DeVos with his investigation, December 8, 2017. |
| AR_292728—292729 | Email response to citizen seeking changes to Title IX policies, December 8, 2017 |
| AR_292730—292731 | Email response to citizen seeking assistance with sexual assault investigation, August 18, 2017. |
| AR_292732—292733 | Email response to citizen seeking assistance with sexual assault investigation, December 8, 2017. |
| AR_292734—292735 | Email response to citizen opposed to decision to rescind prior Title IX guidance, December 8, 2017 |
| AR_292736—292736 | Email exchange with citizen opposed to decision to rescind prior Title IX guidance, September 8, 2017 |
| AR_292737—292737 | Email exchange with citizen in support of rescinding prior Title IX guidance, September 8, 2017 |
| AR_292738—292739 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292740—292741 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292742—292742 | Email exchange with citizen in support of rescinding prior Title IX guidance, September 11, |
| AR_292743—292744 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292745—292745 | Email exchange with citizen opposed to decision to rescind prior Title IX guidance, September 8, 2017 |
| AR_292746—292747 | Email exchange with citizen opposed to decision to rescind prior Title IX guidance, December 8, 2017 |
| AR_292748—292749 | Email exchange with citizen opposed to rescission of prior Title IX guidance, September 8, 2017 |
| AR_292750—292751 | Email exchange with citizen opposed to rescission of prior Title IX guidance, December 8, 2017 |
| AR_292752—292752 | Email exchange with citizen in support of rescinding prior Title IX guidance, September 8, 2017 |
| AR_292753—292754 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292755—292758 | Email response to student survivor opposed to rescission of prior guidance, December 8, 2017. |
| AR_292759—292761 | Email from student survivor opposed to rescission of Title IX guidance, July 19, 2017. |
| AR_292762—292763 | Email from citizen objecting to statement about false accusations, December 8, 2017. |
| AR_292764—292764 | Email from citizen opposed to statement about false accusations, July 13, 2017 |
| AR_292765—292766 | Email response to citizen opposed to changes in standard of evidence, December 8, 2017. |
| AR_292767—292767 | Email exchange with citizen in support of rescinding prior Title IX guidance, September 8, 2017 |
| AR_292768—292768 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292769—292770 | Email exchange with citizen in support of rescinding prior Title IX guidance, September 11, |
| AR_292771—292772 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292773—292774 | Email exchange with citizen in support of rescinding prior Title IX guidance, September 8, 2017 |
| AR_292775—292776 | Email exchange with citizen in support of rescinding prior Title IX guidance, December 8, 2017 |
| AR_292777—292779 | Email sharing resources on campus sexual violence and women and girls with disabilities, January 12, 2018. |
| AR_292780—292785 | Kathleen C. Basile, Matthew J. Breiding, Sharon G. Smith, "Disability and Risk of Recent Sexual Violence in the United States", Am, J. Public Health, 2016. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
| --- | --- |
| AR_292786—292786 | Invitation from National Council on Disability for release of Not on the Radar: Sexual Assault of College Students with Disabilities. |
| AR_292787—292788 | Email sharing article on bystander interventions for bartenders, January 10, 2018 |
| AR_292789—292800 | Mary P. Koss, Jacquelyn W. White, Elise C. Lopez, "Victim Voice in Reenvisioning Responses to Sexual and Physical Violence Nationally and Internationally", American Psychologist, 2017. |
| AR_292801—292801 | Email from citizen to OCR regarding scope of Title IX, June 20, 2017. |
| AR_292802—292807 | 2016-2017 Carleton College Title IX Lead Team Annual Report, Sept. 2017 |
| AR_292808—292813 | Brown University, Office of Title IX and Gender Equity, Annual Outcome Report, Issued Oct. 2017 |
| AR_292814—292821 | California State University Bakersfield, Annual Report Title IX, July 1, 2018- June 30, 2019 |
| AR_292822—292828 | CA State Univ. Chico, 2016-2017 Statistical Review of Title IX Reporting Activity |
| AR_292829—292833 | CA State University San Marcos, Annual Report for July 1, 2016-July 1, 2017 |
| AR_292834—292838 | CA State Univ., Fullerton AY 2-16-2017 Title IX and Gender Equity Annual Report |
| AR_292839—292851 | Cal-Poly-Pomona, FY-2016-17, Annual Title IX Report |
| AR_292852—292852 | Hamilton College HSMB Report, 2015-16 |
| AR_292853—292871 | Harvard, Title IX Office Annual Report, 2015-2016 |
| AR_292872—292889 | Indiana University, Annual Report, 2018-2019, Office of Institutional Equity and Title IX |
| AR_292890—292895 | Michigan State University, Office of Institutional Equity, Title IX Annual Report, 2016-2017 |
| AR_292896—292897 | San Francisco State Univ., Office of the VP for Student Affairs and Enrollment Management, Equity Programs & Compliance, FY 2016-2017 Annual Report |
| AR_292898—292913 | San Jose State Univ., Title IX Annual Report, FY 2016-2017 |
| AR_292914—292914 | Standford Univ. 2016-17 Title IX Report July 2018 |
| AR_292915—292918 | CA State Univ., Stanislaus State, Title IX Annual Report, July 2016 to June 2017 |
| AR_292919—292923 | Southwestern University, Title IX Compliance Committee, Annual Report, 2017-2018 |
| AR_292924—292936 | University of Montana, Title IX Annual Assessment, Academic year, 2016-2017 |
| AR_292937—292941 | The University of Chicago, Reports of Harassment, Discrimination and Sexual Misconduct Involving UChicago Students between July 1, 2014 and June 30,2017 |
| AR_292942—292960 | UCLA, Office of the Vice Chancellor-Equity, Diversity and Inclusion, Public Accountability Report 3.0, July 2016-June 2017 |
| AR_292961—293064 | University of Connecticut, 2017 Report Pursuant to CT General Statues Section 10a-55m, |
| AR_293065—293091 | University of Michigan, Annual Report Regarding Prohibited Conduct, July 2016- June 2017 |
| AR_293092—293261 | University UMissouri, Office for Civil Rights & Title IX, 2015-2016 Annual Report |
| AR_293262—293275 | University of Missouri at St. Louis, Title IX and Equity Office, Annual Title IX Report, August 1, 2018 through July 31, 2019 |
| AR_293276—293301 | University of Missouri- Kansas City, 2016-2017 Title IX Annual Report |
| AR_293302—293334 | University of Oregon, Annual Report of the Title IX Coordinator, 2016 |
| AR_293335—293343 | University of Portland, Report of the Title IX Ad Hoc Committee, Executive Summary, January 22, 2018 |
| AR_293344—293356 | The University of Tennessee, Chattanooga, Campus Report, April 2018, Sexual Misconduct, Relationship Violence and Stalking |
| AR_293357—293385 | University of Wisconsin System Annual Report on Sexual Assault and Harassment, 2016 |
| AR_293386—293396 | University of South Florida, Title IX Committee Annual Report to the President, 2016-2017 |
| AR_293397—293421 | University of Tennessee, Knoxville, Office of Title IX, Annual Report, January - Dec. 2017 |
| AR_293422—293437 | Angela F. Amar, et al., "Administrators' Perceptions of College Campus Protocols, Response, and Student Prevention Efforts for Sexual Assault", Violence and Victims, Vol. 29, November 4, 2014. |
| AR_293438—293467 | Tara N. Richards, "An Updated Review of Institutions of Higher Education's Responses to Sexual Assault: Results From a Nationally Representative Sample" Journal of Interpersonal Violence, 2019. |
| AR_293468—293578 | Christopher P. Krebs, Christine Lindquist, Tara D. Warner, Bonnie S. Fisher, and Sandra L. Martin, "The Campus Sexual Assault Study", National Institute of Justice, October 2007 |
| AR_293579—293592 | Jacquelyn D. Wiersma-Mosley and James DiLoreto, "The Role of T. IX Coordinators on College and University Campuses"  Behaviorla Sciences, April 5, 2018 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| **VOL08** ||
| **Folder 11 Final AR Prod 02** ||
| AR_293593—294859 | Write-in campaign to Extend the Comment Period for the NPRM amending Title IX (1870-AA14) |
| AR_294860—294860 | OCR RIA WORKBOOK REVISED for FINAL RULE |
| AR_294861—294931 | Response to December 19, 2018 Freedom of Information Act Request from National Center for Youth Law re: RIA in NPRM |
| AR_294932—294933 | California State University at Long Beach, Title IX Coordinator's Annual Report, July 1, 2016 - Jun 30, 2017 |
| AR_294934—294939 | Princeton University, Sex Discrimination and Sexual Misconduct Discipline Report 2016-2017 |
| AR_294940—294951 | MIT Annual Report, 2017-18 |
| AR_294952—294960 | Response to appeal from FOIA from National Center for Youth Law |
| AR_294961—294976 | Grinnell College, Title IX Report FY 2017 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| VOL09 | |
| Folder 12 Final AR Prod 03 | |
| AR_294977—294977 | Internal ED email regarding meeting with outside party, May 18, 2018. |
| AR_294978—294979 | Email exchange with outside party regarding Wall Street Journal piece discussed on the Association of American University staff  listmail, February 16, 2018. |
| AR_294980—294980 | ED email exchange about setting up a meeting with the NYC Alliance Against Sexual Assault, December 13, 2017. |
| AR_294981—294999 | William F. Flack, Jr., et al, Risk Factors and Consequences of Unwanted Sex Among University Students, Hooking up, Alcohol, and Stress Response, J. of Interpersonal Violence, February 2007. |
| AR_295000—295007 | William F. Flack, Jr., et al., Some Types of Hookups May be Riskier Than Others for Campus Sexual Assault, Psychological Trauma: Theory, Research, Practice and Policy, 2016. |
| AR_295008—295021 | William F. Flack, Jr. et al., Sexual Assault Victimization Among Female Undergraduates During Study Abroad: A Single Campus Survey Study, J. of Interpersonal Violence, 2015. |
| AR_295022—295026 | William F. Flack, Jr., Melissa E. Milanak, and Matthew O. Kimble, Emotional Numbing in Relation to Stressful Civilian Experiences Among College Students, J. of Traumatic Stress, October 2005. |
| AR_295027—295029 | Excerpt from William F. Flack, Jr., and Melissa E. Milanak, Date Rape/Acquaintance Rape, 2012. |
| AR_295030—295041 | Kevin M. Swartout and William F. Flack, Jr., Chapter 23 of The Routledge International Handbook of Violence Studies, 2019 |
| AR_295042—295061 | William F. Flack, Jr., et al., "The Red Zone" Temporal Risk for Unwanted Sex Among College Students, J. of Interpersonal Violence, 2008. |
| AR_295062—295062 | Letter from ED to DOJ, transmitting the NPRM, per EO 12250, June 8, 2018 |
| AR_295063—295064 | California Legislative Information from the 2015-2016 Regular Session, Assembly Bill No. 968, adding Section 66304 to the Education Code, February 26, 2015 |
| AR_295065—295073 | Doris F. Chang, Biing-Jiun Shen, David T. Takeuchi, Prevalence and demographic correlates of intimate partner violence in Asian Americans, Int'l J. of Law and Psychiatry, (2009) |
| AR_295074—295081 | Forward of email between OMB and the National Coalition for Men Carolinas regarding EO 12866 meeting on the NPRM and data supporting their statements made during the meeting, October 1, 2018. |
| AR_295082—295103 | Claudia S. Lewis, Title IX of the 1972 Education Amendments: Harmonizing Its Restructive Language With Its Broad Remedial Purpose, 51 Fordham L. Rev. 5 (1983) |
| AR_295104—295136 | The Department of Defense, Annual Report on Sexual Harassment and Violence at Military Service Academies, 2017-2018 |
| AR_295137—295145 | State of Tennessee, Annual Report on the Status of Submission of Title IX Implementation Plans, January 2018 |
| AR_295146—295149 | National Alliance to End Sexual Violence, Campus Sexual Assault Policy Priorities, July 2015 |
| AR_295150—295151 | Email from Professor to Candice Jackson sharing article from the Wall Street Journal: Restoring Due Process on Campus, September 25, 2017. |
| AR_295152—295152 | Forward of email from citizen to OCR supporting rescission of prior Title IX guidance, September 14, 2017. |
| AR_295153—295153 | ED email exchange regarding meeting with Massachusetts  State Senate Committee, November 14, 2017. |
| AR_295154—295156 | Email from Candice Jackson to Billie-Jo Grant regarding Comprehensive School Safety Study, February 2, 2018 |
| AR_295157—295161 | Email exchange between Kursat Pekgoz to Candice Jackson regarding procedural limitations of Title IX, January 25, 2018. |
| AR_295162—295163 | Email from citizen to Secretary DeVos concerned with rescission of prior Title IX guidance, November 10, 2017. |
| AR_295164—295164 | Email from law professor at University of Miami to Brittany Bull in OCR regarding possible violation of Title IX, March 2, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295165—295165 | Email from citizen to Secretary DeVos urging support for transgender students and survivors of sexual assault, December 30, 2017. |
| AR_295166—295166 | Email from citizen to Secretary DeVos opposed to Title IX reforms, December 1, 2017. |
| AR_295167—295168 | Email exchange between Heather Mac Donald (Manhattan Institute) and Brittany Bull, OCR, regarding college opposition to the NPRM, November 20, 2018 |
| AR_295169—295170 | Email exchange pertaining to responding to an inquiry from a parent's email to Governor Mary Fallin related to Title IX interim guidance, March 26, 2018. |
| AR_295171—295171 | Email from citizen to Secretary DeVos opposed to Title IX reforms, January 4, 2018. |
| AR_295172—295172 | Forward of email from NACUA to Candice Jackson regarding questions for meeting, September 28, 2017 |
| AR_295173—295174 | Email from student to Secretary DeVos regarding complaint and due process, January 30, 2018. |
| AR_295175—295177 | Email response from Candice Jackson to Peter McDonough, Vice President and General Counsel at the American Council on Education regarding their Issue Brief, September 26, 2017. |
| AR_295178—295178 | Email from Mark Hathaway, Werksman Jackson Hathaway & Quinn, LLP, to Brittany Bull sharing California State cases, November 2, 2017. |
| AR_295179—295181 | Email from Edward Bartlett (SAVE) to Candice Jackson regarding SAVE's Twitter campaign for OCR's Title IX reforms, September 27, 2017. |
| AR_295182—295183 | Email from Edward Bartlett (SAVE) to Candice Jackson regarding SAVE's six-year campaign to repeal OCR's 2011 Dear Colleague Letter, October 11, 2017. |
| AR_295184—295189 | Email from student to Secretary DeVos seeking assistance with Title IX investigation, March 28, 2018. |
| AR_295190—295192 | Email from Ken Cuccinelli to Candice Jackson regarding the regional center model, October 10, 2017. |
| AR_295193—295195 | Email from Edward Bartlett (SAVE) to Candice Jackson regarding California Governor Jerry Brown's veto of SB 169, October 16, 2017. |
| AR_295196—295197 | Email from S. Daniel Carter (Safety Advisors for Educational Campuses) to Secretary DeVos regarding Clery Act protections, February 15, 2018. |
| AR_295198—295199 | Email exchange between Candice Jackson and Alison Kiss (Clery Center) regarding rulemaking process for Title IX, October 17, 2017. |
| AR_295200—295200 | Email from citizen to Candice Jackson supporting Title IX reforms, October 13, 2017. |
| AR_295201—295203 | Email from parent to OCR offering guidelines for Title IX reforms, September 9, 2017 |
| AR_295204—295204 | Email from Merle Weiner to Candice Jackson regarding input for Title IX regulations, October 18, 2017. |
| AR_295205—295207 | Email from parent to Secretary Devos and Candice Jackson regarding Title IX complaint, March 30, 2018. |
| AR_295208—295209 | Email from Gregory Josefchuk (National Coalition of Men Carolinas) to Candice Jackson supporting Title IX reforms, September 27, 2017. |
| AR_295210—295210 | Email from Kathleen Santora (NACUA) regarding meeting with ED on 2017 guidance, September 26, 2017. |
| AR_295211—295214 | Email exchange regarding Navajo Nation's Concerns regarding rescission of prior Title IX guidance, November 14, 2017. |
| AR_295215—295216 | Email attachment to Brittany Bull from Mark Hathaway regarding Doe v. Kegan case, January 4, 2019. |
| AR_295217—295221 | Email between OCR and Jeff Nolan to set up a meeting on his trauma-informed investigation training white paper, November 13, 2017 |
| AR_295222—295224 | Email circulating InsideHigherEd.com article, An "Unprecedented" Direction for Title IX, September 10, 2018. |
| AR_295225—295227 | Forward of email from Edward Bartlett (SAVE) regarding provisions of the Prosper Act related to Title IX rulemaking, December 4, 2017. |
| AR_295228—295229 | Email sharing article from InsideHigherED.com, "Trump bemoans that men are now 'guilty until proven innocent', October 3, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295230—295231 | Email exchange between Brittany Bull (OCR) and Joe Cohn (FIRE) regarding meeting, September 26, 2018. |
| AR_295232—295232 | Email from Candice Jackson to S. Daniel Carter (Safety Advisors for Educational Campuses) regarding press article in the Times Union about case involving RPI, November 21, 2017. |
| AR_295233—295234 | ED email circulating Politico article, Hundreds of professors, lawyers declare support for DeVos' Title IX rules, November 29, 2018. |
| AR_295235—295237 | Forward of email from Edward Bartlett (SAVE) to Candice Jackson regarding SAVE's Due Process Statement, September 27, 2018. |
| AR_295238—295238 | Email from citizen to Secretary DeVos opposed to Title IX reforms, August 18, 2018. |
| AR_295239—295239 | Email from student to Secretary DeVos seeking assistance with a Title IX complaint, August 24, 2018. |
| AR_295240—295240 | Email from citizen to Secretary DeVos opposed to Title IX reforms, August 30, 2018. |
| AR_295241—295241 | Email from student to Secretary DeVos opposed to Title IX reforms, October 19, 2018. |
| AR_295242—295244 | Email exchange with parent and Secretary DeVos regarding personal story, November 27, 2018. |
| AR_295245—295254 | Letter from the National Women's Law Center and 123 organizations, 231 individuals to Secretary DeVos and Assistant Secretary Marcus seeking an extension of the comment period for the NPRM, November 26, 2018. |
| AR_295255—295273 | Email circulating article from The Chronicle Review, The Revolt of the Feminist Law Profs: Jeannie Suk Gersen and the fight to save Title IX from itself, August 23, 2019 |
| AR_295274—295275 | ED email sharing article in Politico Pro, Groups demand correction on DeVos' temporary Title IX rules, June 27, 2018 |
| AR_295276—295276 | Email from Candice Jackson to S. Daniel Carter regarding his whitepaper on the intersection of the Clery Act and Title IX, November 10, 2019. |
| AR_295277—295279 | Email exchange between Candice Jackson and FACE members regarding special challenges for students with disabilities, February 2, 2018. |
| AR_295280—295280 | Calendar invite from OMB OIRA for EO 12866 meeting with Long Beach Unified School District, February 19, 2020. |
| AR_295281—295281 | Calendar invite from OMB OIRA for EO 12866 meeting with Long Beach Unified School District, February 12, 2020. |
| AR_295282—295283 | Email exchange regarding meeting on the Regional Center model with Governor of Michigan staff, April 4, 2018. |
| AR_295284—295285 | Email from Candice Jackson to Chris Perry (SAVE) thanking him for sharing an email from SAVE's colleagues and supporters, April 5, 2018. |
| AR_295286—295287 | Email exchange between OCR and S. Daniel Carter setting up a meeting on sexual violence reporting rates, March 14, 2018. |
| AR_295288—295290 | Email from Candice Jackson to Jim Newberry (Stepto-Johnson) regarding setting up a meeting to discuss his paper "After the Dear Colleague Letter: Developing Enhanced Due Process Protections for Title IX Sexual Assault Cases at Public Institutions", May 18, 2018. |
| AR_295291—295291 | Email from S. Daniel Carter to Candice Jackson thanking her for the meeting on the Title IX rulemaking process, May 6, 2018. |
| AR_295292—295292 | Email from Kathryn Nash at Gray Plant Mooty, to Candice Jackson regarding the definition of sexual assault, May 16, 2018. |
| AR_295293—295293 | Email from Stuart Taylor to Nate Bailey (ED) regarding his article in Time, October 26, 2017. |
| AR_295294—295296 | Email of article from law.com, Court: In Campus Sex Assault Case, Evidence of Victim's Sexual History Should Have Been Allowed, September 10, 2018. |
| AR_295297—295298 | Email from Candice Jackson to Rebecca O'Connor at RAINN regarding meeting on timeline for rulemaking, September 24, 2018. |
| AR_295299—295301 | Emailing sending article in NY Post, Rich Lowry, Betsy DeVos is getting savaged for closing campus kangaroo courts, September 2, 2018 |
| AR_295302—295306 | Email sending Crimson article, Jamie D. Halper, Harvard's Sexual Assault Policies Could Change Under Leaked DeVos Rules, August 31, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295307—295309 | Email sending Politico article, Kimberly Hefling and Benjamin Wermund, DeVos' proposed sexual assault policy gives college officials some things they want, August 31, 2018. |
| AR_295310—295314 | Email sending College Fix article, Biased Treatment of accused students violates Title Ix: draft of proposed regulations, August 30, 2018. |
| AR_295315—295320 | Email sending article, Robert Shibley, Preliminary Education Department rules on campus sexual misconduct include important due process protections, according to report, August 30, 2018. |
| AR_295321—295321 | Email from parent to Candice Jackson supporting Title IX reforms, October 9, 2018. |
| AR_295322—295322 | Email from Stuart Taylor to Nate Bailey regarding article in the weekly standard, November 9, 2017. |
| AR_295323—295323 | Email from Candice Jackson to Cynthia Garett regarding 6th Circuit opinion, September 7, 2018. |
| AR_295324—295325 | Email from Stuart Taylor to Nate Bailey regarding setting up a meeting with ED's Acting General Counsel, Steven Menashi, January 2, 2018. |
| AR_295326—295326 | Follow-up email from Stuart Taylor to Nate Bailey regarding draft article January 17, 2018. |
| AR_295327—295327 | Listserve press updates from helpsaveoursom.com (Nov. 17, 2018) |
| AR_295328—295328 | Email from Stuart Taylor to Nate Bailey sharing article in RealClearPolitics, February 5, 2018. |
| AR_295329—295329 | Email from citizen to Candice Jackson regarding Title IX reforms related to appeals, November 15, 2018 |
| AR_295330—295330 | Email from Candice Jackson to Cynthia Garret (FACE) regarding California Post SB 169 Working Group recommendations, January 10, 2019. |
| AR_295331—295332 | Email from Stuart Taylor to Nate Bailey regarding rulemaking pace, May 18, 2018. |
| AR_295333—295333 | Email from Stuart Taylor to Nate Bailey regarding timetable for proposed rules, August 21, 2018. |
| AR_295334—295334 | Email from Stuart Taylor to Nate Bailey regarding timetable for proposed rules, August 29, 2018. |
| AR_295335—295336 | Listserve press updates from helpsaveoursom.com (September 21, 2019) |
| AR_295337—295338 | Listserve press updates from helpsaveoursom.com (Oct. 5, 2019) |
| AR_295339—295340 | Listserve press updates from helpsaveoursom.com (Oct. 19, 2019) |
| AR_295341—295342 | Listserve press updates from helpsaveoursom.com (Aug. 24, 2019) |
| AR_295343—295346 | Email from William Trachman (OCR) to Mark J. Green regarding meeting with Associated Students of the University of California, October 9, 2018. |
| AR_295347—295348 | Forward of email from the eagle forum to Bob Eitel, September 6, 2018. |
| AR_295349—295350 | Email regarding follow-up meeting with Ivy Plus group, November 16, 2017. |
| AR_295351—295353 | Email from OCR to Lindy Aldrich (Victims Rights Law Center) regarding meeting on the interim guidance, September 28, 2017. |
| AR_295354—295355 | Agenda for ED meeting with NACUA members, June 12, 2018. |
| AR_295356—295356 | Calendar entry for Candice Jackson follow-up call with NYC Alliance Against Sexual Assault, et al, February 5, 2018. |
| AR_295357—295358 | Calendar invite for ACE Annual Meeting, March 12, 2018. |
| AR_295359—295359 | Calendar invite for ED call with Valier Mendelsohn, November 2, 2017. |
| AR_295360—295360 | Calendar invite for ED meeting with counsel from the Virginia Military Institute, November 6, 2017. |
| AR_295361—295362 | Calendar invite for ED meeting with members of the National Association of Clery Compliance Officers, October 20, 2017. |
| AR_295363—295363 | Calendar invite for ED meeting with outside parties, Title IX/Due Process Listening sessions, June 1, 2017. |
| AR_295364—295364 | Calendar invite for ED meeting with the Massachusetts State Senate Committee, November 16, 2017. |
| AR_295365—295365 | Calendar invite for ED OCR meeting with Billie Joe Grant et al on their Comprehensive School Safety Study, November 30, 2017. |
| AR_295366—295366 | Calendar invite for ED Senate HELP hearing on sexual assault, March 29, 2019 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295367—295367 | Calendar invite for meeting with University Presidents organized by the Council for Christian Colleges and Universities, January 29, 2002. |
| AR_295368—295369 | Calendar invite for OCR meeting with Senator Mark Warner's office, August 23, 2018. |
| AR_295370—295371 | Calendar invite for OCR meeting with staff from the University of Nevada, Las Vegas, December 5, 2017. |
| AR_295372—295373 | Calendar invite for Title IX listening session with elementary and secondary schools, October 5, 2017. |
| AR_295374—295375 | Calendar invite from Candice Jackson for Association of Public Land-Grant Universities Council of Presidents' meeting, November 13, 2017. |
| AR_295376—295376 | Calendar invite from Candice Jackson for call with Erin Driver-Linn and Lily Svensen regarding paper on Title IX data, November 14, 2017. |
| AR_295377—295378 | Calendar invite from Candice Jackson for listening session with Ivy League schools and other universities (Ivy Plus group), November 7, 2017. |
| AR_295379—295379 | Calendar invite from Kenneth Marcus to OCR staff for meeting with National Alliance to End Sexual Violence, January 21, 2018. |
| AR_295380—295380 | Calendar invite from OMB OIRA for EO 12866 Meeting Basil Thomson, College and University Professional Association for Human Resources, February 12, 2020. |
| AR_295381—295381 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Alyssa Leader, December 10, 2019. |
| AR_295382—295383 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Miami University, January 24, 2020. |
| AR_295384—295384 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Susan Horning, October 4, 2018. |
| AR_295385—295386 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Williams College, December 2, 2019. |
| AR_295387—295387 | Calendar invite from OMB OIRA for EO 12866 Meeting with Association of Student Conduct Administration, February 3, 2020. |
| AR_295388—295388 | Calendar invite from OMB OIRA for EO 12866 Meeting with West Contra Costa Unified School District, February 13, 2020. |
| AR_295389—295389 | Calendar invite from OMB OIRA for EO 12866 Meeting with AAU, January 6, 2020. |
| AR_295390—295390 | Calendar invite from OMB OIRA for EO 12866 Meeting with Adele Kimmel, Public Justice, October 10, 2018. |
| AR_295391—295391 | Calendar invite from OMB OIRA for EO 12866 Meeting with Agee Owens & Cooper, February 6, 2020. |
| AR_295392—295392 | Calendar invite from OMB OIRA for EO 12866 Meeting with Aimee Thompson, PA Office of Attorney General, October 11, 2018 |
| AR_295393—295393 | Calendar invite from OMB OIRA for EO 12866 Meeting with Aimee Thomson, PA Office of Attorney General, November 12, 2019. |
| AR_295394—295394 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alexandra Brodsky, Public Justice, December 9, 2019. |
| AR_295395—295396 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alexandra Brodsky, Public Justice, November 12, 2019 |
| AR_295397—295397 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alexandra Brodsky, Public Justice, November 20, 2019. |
| AR_295398—295398 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alison Dougherty, Widener University, February 3, 2020. |
| AR_295399—295399 | Calendar invite from OMB OIRA for EO 12866 Meeting with Allison Jasso, January 13, 2020. |
| AR_295400—295401 | Calendar invite from OMB OIRA for EO 12866 Meeting with American Association for Access, Equity and Diversity (AAAED), February 11, 2020. |
| AR_295402—295403 | Calendar invite from OMB OIRA for EO 12866 Meeting with American Association of University Women, March 19, 2020 |
| AR_295404—295404 | Calendar invite from OMB OIRA for EO 12866 Meeting with Art Institute of Atlanta, January 14, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295405—295405 | Calendar invite from OMB OIRA for EO 12866 Meeting with Art Institute of Atlanta, January 7, 2020. |
| AR_295406—295406 | Calendar invite from OMB OIRA for EO 12866 Meeting with Association of Public and Land-Grant Universities, January 21, 2020. |
| AR_295407—295407 | Calendar invite from OMB OIRA for EO 12866 Meeting with Beth Finch, December 16, 2019. |
| AR_295408—295408 | Calendar invite from OMB OIRA for EO 12866 Meeting with Beth Sperber Richie, Psychologist, Mosaic Life, October 17, 2018 |
| AR_295409—295409 | Calendar invite from OMB OIRA for EO 12866 Meeting with Bricker & Eckler, LLP, April 1, 2020. |
| AR_295410—295410 | Calendar invite from OMB OIRA for EO 12866 Meeting with Bridget Farren, Attorney, January 13, 2020. |
| AR_295411—295411 | Calendar invite from OMB OIRA for EO 12866 Meeting with Buddy Ullman, March 23, 2020. |
| AR_295412—295412 | Calendar invite from OMB OIRA for EO 12866 Meeting with Buddy Ullman, March 31, 2020. |
| AR_295413—295413 | Calendar invite from OMB OIRA for EO 12866 Meeting with Caitlyn Caruso, Advocates for Youth, September 19, 2018 |
| AR_295414—295414 | Calendar invite from OMB OIRA for EO 12866 Meeting with Callisto, Jessica Ladd, January 6, 2020. |
| AR_295415—295415 | Calendar invite from OMB OIRA for EO 12866 Meeting with Camille Agnello, American Council on Education, December 17, 2019. |
| AR_295416—295416 | Calendar invite from OMB OIRA for EO 12866 Meeting with Carly Mee, SurvJustice, October 3, 2018. |
| AR_295417—295417 | Calendar invite from OMB OIRA for EO 12866 Meeting with Chicago Alliance Against Sexual Exploitation, November 21, 2019. |
| AR_295418—295418 | Calendar invite from OMB OIRA for EO 12866 Meeting with Chicago Alliance Against Sexual Exploitation, October 30, 2018. |
| AR_295419—295419 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clackamas Women's Services, January 14, 2020. |
| AR_295420—295420 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clackamas Women's Services, January 22, 2020. |
| AR_295421—295421 | Calendar invite from OMB OIRA for EO 12866 Meeting with Claire Best, April 2, 2020. |
| AR_295422—295422 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clemson Univ. Student and It's On Us Clemson Chapter, January 8, 2020. |
| AR_295423—295423 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clery Center for Security on Campus, January 6, 2020. |
| AR_295424—295424 | Calendar invite from OMB OIRA for EO 12866 Meeting with Colin Myer, December 17, 2019. |
| AR_295425—295425 | Calendar invite from OMB OIRA for EO 12866 Meeting with Colleen Farmer, December 12, 2019. |
| AR_295426—295426 | Calendar invite from OMB OIRA for EO 12866 Meeting with College and Univ. Professional Association for Human Resources, January 21, 2020. |
| AR_295427—295427 | Calendar invite from OMB OIRA for EO 12866 Meeting with Colorado Coalition Against Sexual Assault, November 1, 2018. |
| AR_295428—295429 | Calendar invite from OMB OIRA for EO 12866 Meeting with Council of the Great City Schools, January 28, 2020. |
| AR_295430—295430 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Martinez, University of California, January 16, 2020. |
| AR_295431—295431 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Martinez, University of California, October 31, 2018. |
| AR_295432—295433 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Pheulpin, March 25, 2020 |
| AR_295434—295434 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Pheulpin, March 25, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295435—295435 | Calendar invite from OMB OIRA for EO 12866 Meeting with Cynthia Garrett, Families Advocating for Campus Equality (FACE), October 1, 2018. |
| AR_295436—295436 | Calendar invite from OMB OIRA for EO 12866 Meeting with Daniel Swinton, Association of Title IX Administrators, December 18, 2019. |
| AR_295437—295437 | Calendar invite from OMB OIRA for EO 12866 Meeting with Day One for Crime Victim Services, January 22, 2020. |
| AR_295438—295438 | Calendar invite from OMB OIRA for EO 12866 Meeting with Deanna Yadollahi, 1998, January 23, 2020. |
| AR_295439—295439 | Calendar invite from OMB OIRA for EO 12866 Meeting with Debbie Osgood, Hogan Marren Babbo & Rose, Ltd., December 4, 2019. |
| AR_295440—295440 | Calendar invite from OMB OIRA for EO 12866 Meeting with Dena Glasgow, December 2, 2019. |
| AR_295441—295441 | Calendar invite from OMB OIRA for EO 12866 Meeting with Dessa Bokides , December 19, 2019. |
| AR_295442—295442 | Calendar invite from OMB OIRA for EO 12866 Meeting with Doane University, January 30, 2020. |
| AR_295443—295443 | Calendar invite from OMB OIRA for EO 12866 Meeting with Dorian Karp, Jewish Women International, January 16, 2020. |
| AR_295444—295445 | Calendar invite from OMB OIRA for EO 12866 Meeting with Douglas Woodby, December 3, 2019 |
| AR_295446—295446 | Calendar invite from OMB OIRA for EO 12866 Meeting with Douglas Woodby, January 23, 2020. |
| AR_295447—295448 | Calendar invite from OMB OIRA for EO 12866 Meeting with Edward Bartlett, SAVE, December 11, 2019 |
| AR_295449—295449 | Calendar invite from OMB OIRA for EO 12866 Meeting with Edward Bartlett, Stop Abusive and Violent Environments (SAVE), December 4, 2019. |
| AR_295450—295450 | Calendar invite from OMB OIRA for EO 12866 Meeting with Elizabeth Gilbert, Georgetown Law Center student, October 10, 2018. |
| AR_295451—295451 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emily Lorand, NA, December 11, 2019. |
| AR_295452—295453 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emily Shue, Womankind, February 18, 2020 |
| AR_295454—295454 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emily Shue, Womankind, February 4, 2020. |
| AR_295455—295455 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emitis Hosoda, March 26, 2020 |
| AR_295456—295456 | Calendar invite from OMB OIRA for EO 12866 Meeting with Equal Rights Advocates, April 6, 2020. |
| AR_295457—295457 | Calendar invite from OMB OIRA for EO 12866 Meeting with Equal Rights Advocates, December 3, 2019. |
| AR_295458—295458 | Calendar invite from OMB OIRA for EO 12866 Meeting with Erica Newland, December 11, 2019. |
| AR_295459—295459 | Calendar invite from OMB OIRA for EO 12866 Meeting with Erin Prangley, National Association of Councils on Developmental Disabilities, December 4, 2019. |
| AR_295460—295461 | Calendar invite from OMB OIRA for EO 12866 Meeting with ETR's K12T9 Initiative, February 13, 2020. |
| AR_295462—295463 | Calendar invite from OMB OIRA for EO 12866 Meeting with Eunice Kim, Atlanta Women for Equality, February 10, 2020. |
| AR_295464—295464 | Calendar invite from OMB OIRA for EO 12866 Meeting with FACE requested by Colin Myer, December 17, 2019. |
| AR_295465—295465 | Calendar invite from OMB OIRA for EO 12866 Meeting with FACE, December 10, 2019. |
| AR_295466—295466 | Calendar invite from OMB OIRA for EO 12866 Meeting with FACE, December 18, 2019. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295467—295467 | Calendar invite from OMB OIRA for EO 12866 Meeting with Faculty Against Rape (FAR), January 27, 2020. |
| AR_295468—295468 | Calendar invite from OMB OIRA for EO 12866 Meeting with Gaylynn Burroughs, Feminist Majority Foundation, September 19, 2018. |
| AR_295469—295470 | Calendar invite from OMB OIRA for EO 12866 Meeting with George Dowdall, St. Joseph's University/Univ. of PA, February 26, 2020 |
| AR_295471—295471 | Calendar invite from OMB OIRA for EO 12866 Meeting with George Dowdall, St. Joseph's University/University of PA, January 8, 2020. |
| AR_295472—295472 | Calendar invite from OMB OIRA for EO 12866 Meeting with Georgetown University, January 15, 2020. |
| AR_295473—295474 | Calendar invite from OMB OIRA for EO 12866 Meeting with Girls Inc., December 2, 2019 |
| AR_295475—295475 | Calendar invite from OMB OIRA for EO 12866 Meeting with Gregory Josefchuk, National Coalition for Men Carolinas (NCFMC) January 30, 2020. |
| AR_295476—295476 | Calendar invite from OMB OIRA for EO 12866 Meeting with Gregory Josefchuk, National Coalition of Men Carolinas, September 28, 2018 |
| AR_295477—295477 | Calendar invite from OMB OIRA for EO 12866 Meeting with Hallie Armstrong, January 9, 2020. |
| AR_295478—295478 | Calendar invite from OMB OIRA for EO 12866 Meeting with Harper Jean Tobin, National Center for Transgender Equality, March 12, 2020. |
| AR_295479—295480 | Calendar invite from OMB OIRA for EO 12866 Meeting with Harper Jean Tobin, National Center for Transgender Equality, March 23, 2020 |
| AR_295481—295481 | Calendar invite from OMB OIRA for EO 12866 Meeting with Iliana Konidaris, Konidaris Law, November 20, 2019. |
| AR_295482—295482 | Calendar invite from OMB OIRA for EO 12866 Meeting with It's On Us TU, January 30, 2020. |
| AR_295483—295483 | Calendar invite from OMB OIRA for EO 12866 Meeting with It's On Us, December 19, 2019. |
| AR_295484—295484 | Calendar invite from OMB OIRA for EO 12866 Meeting with It's On Us, December 19, 2019. |
| AR_295485—295485 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jacob Sapp, Austin College, December 3, 2019. |
| AR_295486—295487 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jacob Sapp, February 18, 2020 |
| AR_295488—295488 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jan Erickson, National Organization for Women, October 16, 2018. |
| AR_295489—295489 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jeanette Lim, Clearinghouse for Women's Issues, October 2, 2018. |
| AR_295490—295490 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jeanette Lim, Clearinghouse on Women's Issues (CWI) December 17, 2019. |
| AR_295491—295492 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Bailey, Human Rights Campaign, December 12, 2019 |
| AR_295493—295493 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Bailey, Human Rights Campaign, February 4, 2020. |
| AR_295494—295494 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Becker, Legal Momentum, November 19, 2019. |
| AR_295495—295495 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Klein, TIME's UP, October 30, 2018. |
| AR_295496—295496 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Pike Bailey, Human Rights Campaign, November 5, 2018. |
| AR_295497—295497 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Reisch, Equal Rights Advocates and National Center for Youth Law, September 26, 2018. |
| AR_295498—295499 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jessica Davidson of End Rape on Campus, September 28, 2018. |
| AR_295500—295500 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jill Dunlap, NASPA, October 3, 2018 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295501—295501 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jody Feder, National Association of Independent Colleges and Universities, January 29, 2020. |
| AR_295502—295502 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jody Rabhan, National Council of Jewish Women , December 3, 2019. |
| AR_295503—295503 | Calendar invite from OMB OIRA for EO 12866 Meeting with Joel Levin, Stop Sexual Assault in Schools, December 4, 2019. |
| AR_295504—295504 | Calendar invite from OMB OIRA for EO 12866 Meeting with Joseph Cohn, Foundation for Individual Rights in Education (FIRE), December 16, 2019. |
| AR_295505—295505 | Calendar invite from OMB OIRA for EO 12866 Meeting with Joseph Storch, The State University of New York, December 18, 2019. |
| AR_295506—295507 | Calendar invite from OMB OIRA for EO 12866 Meeting with Just Solutions, February 5, 2020. |
| AR_295508—295508 | Calendar invite from OMB OIRA for EO 12866 Meeting with Justin Dillon, KaiserDillon, PLLC, October 1, 2018. |
| AR_295509—295509 | Calendar invite from OMB OIRA for EO 12866 Meeting with Justin Dillon, KaisorDillon, PLLC, February 4, 2020. |
| AR_295510—295510 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kait Macheledt, January 22, 2020. |
| AR_295511—295511 | Calendar invite from OMB OIRA for EO 12866 Meeting with Karen Renee , December 9, 2019. |
| AR_295512—295512 | Calendar invite from OMB OIRA for EO 12866 Meeting with Katheleen Coen, December 9, 2019. |
| AR_295513—295513 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathryn Nash, Gray Plant Mooty, September 26, 2018 |
| AR_295514—295514 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathryn Nash, Gray Plant Mooty/TrainED, January 29, 2020. |
| AR_295515—295516 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathryn Nash, Gray Plant Mooty/trainED, November 25, 2019 |
| AR_295517—295518 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathy Button, Georgetown University, January 15, 2020 |
| AR_295519—295519 | Calendar invite from OMB OIRA for EO 12866 Meeting with KC Johnson, Brooklyn College Professor and Stuart Taylor, author,  October 12, 2018. |
| AR_295520—295520 | Calendar invite from OMB OIRA for EO 12866 Meeting with KC Johnson, Brooklyn College, January 30, 2020. |
| AR_295521—295521 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kenneth Polishchuk, American Psychological Association, December 3, 2019. |
| AR_295522—295522 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kiley Poppino, January 21, 2020. |
| AR_295523—295523 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kinjo Kiema, BYP 100 DC, September 18, 2018. |
| AR_295524—295524 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kohrman Jackson & Krantz, LLP, December 19, 2019. |
| AR_295525—295525 | Calendar invite from OMB OIRA for EO 12866 Meeting with LA Unified School District January 8, 2020. |
| AR_295526—295526 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lara Kaufmann, Girls, Inc., November 20, 2019. |
| AR_295527—295527 | Calendar invite from OMB OIRA for EO 12866 Meeting with Laura Dunn, L.L. Dunn Law Firm, December 2, 2019. |
| AR_295528—295528 | Calendar invite from OMB OIRA for EO 12866 Meeting with Laura Dunn, The Fierberg National Law Group, September 27, 2018. |
| AR_295529—295529 | Calendar invite from OMB OIRA for EO 12866 Meeting with Laura Stadum, January 13, 2020. |
| AR_295530—295530 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lauren Groth, Hutchinson Black and Cook, LLC, January 15, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295531—295532 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lauren Hernandez, Girls, Inc., September 18, 2018. |
| AR_295533—295533 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lauren Klein, Campus Advocacy and Prevention Professionals Association (CAPPA), January 22, 2020. |
| AR_295534—295534 | Calendar invite from OMB OIRA for EO 12866 Meeting with Leora Ghad, December 16, 2019. |
| AR_295535—295536 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta W237.omen for Equality, February 24, 2020. |
| AR_295537—295537 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta Women for Equality, February 6, 2020. |
| AR_295538—295538 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta Women for Equality, November 13, 2019. |
| AR_295539—295539 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, March 3, 2020. |
| AR_295540—295541 | Calendar invite from OMB OIRA for EO 12866 Meeting with Liz King, The Leadership Conference Education Fund, September 13, 2018 |
| AR_295542—295542 | Calendar invite from OMB OIRA for EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality, November 19, 2019. |
| AR_295543—295543 | Calendar invite from OMB OIRA for EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality, October 10, 2018. |
| AR_295544—295544 | Calendar invite from OMB OIRA for EO 12866 Meeting with Manor College, January 15, 2020. |
| AR_295545—295545 | Calendar invite from OMB OIRA for EO 12866 Meeting with Margaret Mabie, January 13, 2020. |
| AR_295546—295546 | Calendar invite from OMB OIRA for EO 12866 Meeting with Marion and Pat Riley-Campbell, parents, October 18, 2018. |
| AR_295547—295547 | Calendar invite from OMB OIRA for EO 12866 Meeting with Marley Hillman, January 6, 2020. |
| AR_295548—295548 | Calendar invite from OMB OIRA for EO 12866 Meeting with Meg Bossong, Williams College, November 20, 2019. |
| AR_295549—295549 | Calendar invite from OMB OIRA for EO 12866 Meeting with Members of Yale Law School Community, December 12, 2019. |
| AR_295550—295550 | Calendar invite from OMB OIRA for EO 12866 Meeting with Miami University, January 14, 2020. |
| AR_295551—295551 | Calendar invite from OMB OIRA for EO 12866 Meeting with Michelle Carroll, NY State Campus Consent Consortium, September 18, 2018 |
| AR_295552—295552 | Calendar invite from OMB OIRA for EO 12866 Meeting with Michigan Organization of Adolescent Sexual Health, January 9, 2020. |
| AR_295553—295553 | Calendar invite from OMB OIRA for EO 12866 Meeting with Millersville University of Pennsylvania, February 3, 2020. |
| AR_295554—295554 | Calendar invite from OMB OIRA for EO 12866 Meeting with NACCOP, January 29, 2020. |
| AR_295555—295555 | Calendar invite from OMB OIRA for EO 12866 Meeting with Naida Henao, Network for Victim Recovery of DC , November 9,  2018 |
| AR_295556—295556 | Calendar invite from OMB OIRA for EO 12866 Meeting with Nancy Cantalupo, Title IX scholar and author, October 15, 2018 |
| AR_295557—295557 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Association of Scholars, January 14, 2020. |
| AR_295558—295558 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Association of Scholars, January 14, 2020. |
| AR_295559—295559 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Center for Lesbian Rights, March 24, 2020. |
| AR_295560—295561 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Council of Jewish Women, December 5, 2019 |
| AR_295562—295563 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Women's Law Center, March 18, 2020 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295564—295564 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Women's Law Center, November 18, 2019. |
| AR_295565—295565 | Calendar invite from OMB OIRA for EO 12866 Meeting with Naya Payne, Sexual Assault Survivors Support - USFSP,  February 5, 2020. |
| AR_295566—295566 | Calendar invite from OMB OIRA for EO 12866 Meeting with New York City Alliance Against Sexual Assault, December 12, 2019. |
| AR_295567—295567 | Calendar invite from OMB OIRA for EO 12866 Meeting with NJ Coalition Against Sexual Assault, November 19, 2019. |
| AR_295568—295568 | Calendar invite from OMB OIRA for EO 12866 Meeting with NYC Alliance Against Sexual Assault, March 31, 2020. |
| AR_295569—295569 | Calendar invite from OMB OIRA for EO 12866 Meeting with NYC Alliance Against Sexual Assault, October 4, 2018. |
| AR_295570—295570 | Calendar invite from OMB OIRA for EO 12866 Meeting with NYSCASA, November 12, 2019. |
| AR_295571—295571 | Calendar invite from OMB OIRA for EO 12866 Meeting with Ohio Alliance to End Sexual Violence, January 7, 2020. |
| AR_295572—295573 | Calendar invite from OMB OIRA for EO 12866 Meeting with PA Coalition Against Rape, February 6, 2020. |
| AR_295574—295574 | Calendar invite from OMB OIRA for EO 12866 Meeting with parent, December 10, 2019. |
| AR_295575—295575 | Calendar invite from OMB OIRA for EO 12866 Meeting with parent, October 2, 2018 |
| AR_295576—295576 | Calendar invite from OMB OIRA for EO 12866 Meeting with parent, October 2, 2018. |
| AR_295577—295577 | Calendar invite from OMB OIRA for EO 12866 Meeting with Pat Clem, January 30, 2020. |
| AR_295578—295578 | Calendar invite from OMB OIRA for EO 12866 Meeting with Patricia Hamill, Conrad O'Brien, January 23, 2020. |
| AR_295579—295579 | Calendar invite from OMB OIRA for EO 12866 Meeting with Peg Langhammer, Day One, January 16, 2020. |
| AR_295580—295581 | Calendar invite from OMB OIRA for EO 12866 Meeting with private citizen, March 27, 2020 |
| AR_295582—295582 | Calendar invite from OMB OIRA for EO 12866 Meeting with Reed College, January 6, 2020. |
| AR_295583—295583 | Calendar invite from OMB OIRA for EO 12866 Meeting with Richard Lucarelli, March 16, 2020. |
| AR_295584—295584 | Calendar invite from OMB OIRA for EO 12866 Meeting with Richard Lucarelli, parent of university student, March 30, 2020. |
| AR_295585—295585 | Calendar invite from OMB OIRA for EO 12866 Meeting with Rocky Mountain Victim Law Center, December 17, 2019. |
| AR_295586—295587 | Calendar invite from OMB OIRA for EO 12866 meeting with Rocky Mountain Victim Law Center, February 20, 2020. |
| AR_295588—295589 | Calendar invite from OMB OIRA for EO 12866 Meeting with Rocky Mountain Victim Law Center, February 6, 2020. |
| AR_295590—295590 | Calendar invite from OMB OIRA for EO 12866 Meeting with S. Daniel Carter, Safety Advisors for Educational Campuses LLC, November 14, 2019 |
| AR_295591—295591 | Calendar invite from OMB OIRA for EO 12866 Meeting with Safe Horizon, February 11, 2020. |
| AR_295592—295592 | Calendar invite from OMB OIRA for EO 12866 Meeting with Safety Advisors for Educational Campuses, LLC, November 14, 2019. |
| AR_295593—295593 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sage Carson, Know Your IX , November 14, 2019. |
| AR_295594—295594 | Calendar invite from OMB OIRA for EO 12866 Meeting with Samantha Harris, Foundation for Individual Rights in Education (FIRE), October 16, 2018. |
| AR_295595—295596 | Calendar invite from OMB OIRA for EO 12866 Meeting with San Francisco Unified School District, February 11, 2020. |
| AR_295597—295598 | Calendar invite from OMB OIRA for EO 12866 Meeting with San Francisco Unified School District, February 25, 2020 |
| AR_295599—295600 | Calendar invite from OMB OIRA for EO 12866 Meeting with San Francisco Unified School District, March 9, 2020 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295601—295601 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sasha Pudelski, AASA, November 20, 2019. |
| AR_295602—295602 | Calendar invite from OMB OIRA for EO 12866 Meeting with SAVE, September 27, 2018. |
| AR_295603—295603 | Calendar invite from OMB OIRA for EO 12866 Meeting with Seth Galanter, National Center for Youth Law, November 21, 2019. |
| AR_295604—295605 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sexual Assault Survivors Support-USFSP,  February 5, 2020. |
| AR_295606—295606 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sheila Gischel, October 12, 2018. |
| AR_295607—295607 | Calendar invite from OMB OIRA for EO 12866 Meeting with Simran Johar, January 21, 2020. |
| AR_295608—295608 | Calendar invite from OMB OIRA for EO 12866 Meeting with Simran Johar, January 21, 2020. |
| AR_295609—295609 | Calendar invite from OMB OIRA for EO 12866 Meeting with Southeast Missouri State University, January 16, 2020. |
| AR_295610—295610 | Calendar invite from OMB OIRA for EO 12866 Meeting with Stanford University, March 30, 2020. |
| AR_295611—295611 | Calendar invite from OMB OIRA for EO 12866 Meeting with student, March 10, 2020. |
| AR_295612—295612 | Calendar invite from OMB OIRA for EO 12866 Meeting with Students Against Sexual Violence at James Madison University, January 27, 2020. |
| AR_295613—295614 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sue Klein, the Feminist Majority Foundation, February 12, 2020 |
| AR_295615—295615 | Calendar invite from OMB OIRA for EO 12866 Meeting with SurvJustice, November 21, 2019. |
| AR_295616—295616 | Calendar invite from OMB OIRA for EO 12866 Meeting with Susan Stone, KJK, September 28, 2018 |
| AR_295617—295617 | Calendar invite from OMB OIRA for EO 12866 Meeting with Suzanne Freed, January 15, 2020. |
| AR_295618—295618 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tennessee Tech Univ., January 8, 2020. |
| AR_295619—295619 | Calendar invite from OMB OIRA for EO 12866 Meeting with Terri Poore, National Alliance to End Sexual Violence, November 20, 2019. |
| AR_295620—295621 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Association of Public and Land-grant Universities, January 21, 2020 |
| AR_295622—295622 | Calendar invite from OMB OIRA for EO 12866 Meeting with the California Department of Justice, November 12, 2019. |
| AR_295623—295624 | Calendar invite from OMB OIRA for EO 12866 Meeting with the California Department of Justice, November 13, 2019 |
| AR_295625—295626 | Calendar invite from OMB OIRA for EO 12866 meeting with The California State University, February 13, 2020. |
| AR_295627—295627 | Calendar invite from OMB OIRA for EO 12866 Meeting with The Leadership Conference on Civil and Human Rights, January 23, 2020. |
| AR_295628—295629 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Leadership Conference on Civil and Human Rights, January 6, 2020 |
| AR_295630—295631 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Ohio Alliance to End Sexual Violence, January 16, 2020. |
| AR_295632—295632 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Southern Poverty Law Center, October 4, 2018. |
| AR_295633—295633 | Calendar invite from OMB OIRA for EO 12866 Meeting with The Wesleyan Argus, January 13, 2020. |
| AR_295634—295635 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Wisconsin Department of Public Instruction, February 10, 2020 |
| AR_295636—295636 | Calendar invite from OMB OIRA for EO 12866 Meeting with The Women's Center of Greater Danbury, January 22, 2020. |
| AR_295637—295638 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Women's Center of Greater Danbury, November 25, 2019 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295639—295640 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tiffany Hunt, February 5, 2020. |
| AR_295641—295641 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tiffany Hunt, November 18, 2019. |
| AR_295642—295643 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tim Dwight, February 10, 2020. |
| AR_295644—295645 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tracey Vitchers, It's On Us, September 14, 2018. |
| AR_295646—295646 | Calendar invite from OMB OIRA for EO 12866 Meeting with Univ. of California, Riverside, January 7, 2020. |
| AR_295647—295647 | Calendar invite from OMB OIRA for EO 12866 Meeting with University of Maryland Student Government Association, January 27, 2020. |
| AR_295648—295648 | Calendar invite from OMB OIRA for EO 12866 Meeting with University of Rochester Medical Center, January 9, 2020. |
| AR_295649—295649 | Calendar invite from OMB OIRA for EO 12866 Meeting with Usama Hussain, January 14, 2020. |
| AR_295650—295650 | Calendar invite from OMB OIRA for EO 12866 Meeting with Victim Rights Law Center, November 18, 2019. |
| AR_295651—295651 | Calendar invite from OMB OIRA for EO 12866 Meeting with Victim Rights Law Center, September 27, 2018. |
| AR_295652—295652 | Calendar invite from OMB OIRA for EO 12866 Meeting with Voices of Hope, January 22, 2020. |
| AR_295653—295653 | Calendar invite from OMB OIRA for EO 12866 Meeting with William Kidder, civil rights scholar, December 5, 2019. |
| AR_295654—295654 | Calendar invite from OMB OIRA for EO 12866 Meeting with Women's Law Project, April 16, 2020. |
| AR_295655—295655 | Calendar invite from OMB OIRA for EO 12866 Meeting with Women's Law Project, December 12, 2019. |
| AR_295656—295656 | Calendar invite to Candice Jackson for internal ED pre-meeting for President of University of Alaska, June 11, 2018. |
| AR_295657—295657 | Calendar invite to OCR senior staff for meeting with National Federation of State High School Associations, November 15, 2018. |
| AR_295658—295658 | Calendar invite to OCR staff for meeting with Congressional Staff for Senator Joni Ernst, September 27, 2018. |
| AR_295659—295659 | Calendar invite to OCR staff for meeting with New York City Alliance Against Sexual Assault & NYSCASA, January 10, 2018. |
| AR_295660—295660 | Calendar notification for ACSA Every Child Counts Symposium, February 15, 2018. |
| AR_295661—295661 | Calendar notification for hearing before the Task Force to End Sexual Assault, October 26, 2017. |
| AR_295662—295662 | Calendar notification for Kenneth Marcus (former Assistant Secretary for Civil Rights) for Breakout session I, June 9, 2019 |
| AR_295663—295664 | Calendar notification for meeting with university administrators association, January 30, 2018. |
| AR_295665—295665 | Cancelation notice of EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality scheduled for September 27, 2018. |
| AR_295666—295666 | Cancellation notice for EO 12866 Meeting with Association of Student Conduct Administration, February 3, 2020. |
| AR_295667—295667 | Cancellation notice for EO 12866 Meeting with AAU scheduled on January 6, 2020. |
| AR_295668—295668 | Cancellation notice for EO 12866 Meeting with Alexandra Brodsky, Public Justice scheduled for November 12, 2019. |
| AR_295669—295669 | Cancellation notice for EO 12866 Meeting with Art Institute of Atlanta scheduled for January 14, 2020. |
| AR_295670—295670 | Cancellation notice for EO 12866 Meeting with Art institute of Atlanta scheduled January 7, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295671—295671 | Cancellation notice for EO 12866 Meeting with Bricker & Eckler, LLP, scheduled for April 1, 2020. |
| AR_295672—295672 | Cancellation notice for EO 12866 Meeting with Buddy Ullman scheduled for March 31, 2020. |
| AR_295673—295673 | Cancellation notice for EO 12866 Meeting with Clackamas Women's Services scheduled for January 22, 2020. |
| AR_295674—295674 | Cancellation notice for EO 12866 Meeting with Claire Best scheduled for April 2, 2020. |
| AR_295675—295675 | Cancellation notice for EO 12866 Meeting with College and Univ. Professional Association for Human Resources scheduled for January 21, 2020. |
| AR_295676—295676 | Cancellation notice for EO 12866 Meeting with Equal Rights Advocates scheduled for April 6, 2020. |
| AR_295677—295677 | Cancellation notice for EO 12866 Meeting with Erica Newland, December 11, 2019. |
| AR_295678—295678 | Cancellation notice for EO 12866 meeting with FACE scheduled for December 17, 2019. |
| AR_295679—295679 | Cancellation notice for EO 12866 Meeting with FACE scheduled on December 10, 2019. |
| AR_295680—295680 | Cancellation notice for EO 12866 Meeting with Families Advocating Campus Equality (FACE), December 18, 2019. |
| AR_295681—295681 | Cancellation notice for EO 12866 Meeting with Miami University, January 24, 2020. |
| AR_295682—295682 | Cancellation notice for EO 12866 Meeting with NYC Alliance Against Sexual Assault scheduled for March 31, 2020. |
| AR_295683—295683 | Cancellation notice for EO 12866 meeting with parent of university student scheduled for March 30, 2020. |
| AR_295684—295684 | Cancellation notice for EO 12866 meeting with parents of university student scheduled for March 30, 2020. |
| AR_295685—295685 | Cancellation notice for EO 12866 Meeting with Simran Johar January 21, 2020. |
| AR_295686—295686 | Cancellation notice for EO 12866 Meeting with Simran Johar, January 21, 2020. |
| AR_295687—295687 | Cancellation notice for EO 12866 Meeting with Stanford University, March 30, 2020. |
| AR_295688—295688 | Cancellation notice for EO 12866 Meeting with SurvJustice, scheduled for November 21, 2019. |
| AR_295689—295689 | Cancellation notice for EO 12866 Meeting with Usama Hussain, January 14, 2020. |
| AR_295690—295691 | Cancellation notice for EO 12866 Meeting with Voices of Hope, January 22, 2020. |
| AR_295692—295692 | Cancellation notice for EO 12866 Meeting with West Contra Costa Unified School District, February 13, 2020. |
| AR_295693—295693 | Cancellation notice for EO 12866 Meeting with Widener University scheduled for February 3, 2020. |
| AR_295694—295694 | Cancellation notice for EO 12866 Meeting with Women's Law Project scheduled for April 16, 2020. |
| AR_295695—295695 | Cancellation notice for meeting with VMI scheduled for November 16, 2017 |
| AR_295696—295696 | Cancellation notification for EO 12866 Meeting with Laura Dunn, L.L. Dunn Law Firm, December 2, 2019. |
| AR_295697—295697 | Cancellation notification for EO 12866 Meeting with Ohio Alliance to End Sexual Violence, January 7, 2020. |
| AR_295698—295707 | Erin Driver-Linn and Lily Svensen, "Moving Toward a 'Data-Ecosystem' to Assess Campus responses to Sexual Assault and Misconduct: A Resources for College and University Decision-Makers", Draft, September 19, 2016. |
| AR_295708—295709 | Forward calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Becker, The Women's Legal Defense and Education Fund, September 26, 2018. |
| AR_295710—295711 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with 10 survivors of Larry Nassar scandal, October 12, 2018. |
| AR_295712—295713 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Anne Browning, October 11, 2018 |
| AR_295714—295715 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Anne Hedgepath, American Association of University Women, September 28, 2018. |
| AR_295716—295717 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Diana Thu-Thao Rhodes, Advocates for Youth, September 28, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295718—295719 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with FACE, October 1, 2018. |
| AR_295720—295723 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Jenn Brown, Civic Nation, September 14, 2018. |
| AR_295724—295725 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Becker, The Women's Legal Defense and Education Fund, September 26, 2018. |
| AR_295726—295727 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Jessica Davidson, End Rape on Campus, September 28, 2018. |
| AR_295728—295728 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Kimberly Lau, Warshaw Burstein, LLP, October 4, 2018. |
| AR_295729—295730 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta Women for Equality, October 4, 2018. |
| AR_295731—295732 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality, September 27, 2018. |
| AR_295733—295734 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with parent, October 3, 2018. |
| AR_295735—295736 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Patricia Hamill, Conrad O'Brien PC on behalf of Univ. of Pennsylvania Law professor, David Rudovsky, October 3, 2018. |
| AR_295737—295738 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Sage Carson, Know Your IX, September 17, 2018. |
| AR_295739—295740 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Shiwali Patel, National Women's Law Center, September 17, 2018. |
| AR_295741—295742 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Susan Frietsche, Women's Law Project October 12, 2018. |
| AR_295743—295744 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Terri Poore, National Alliance to End Sexual Violence, September 19, 2018. |
| AR_295745—295745 | Forward of cancellation notice for EO 12866 Meeting with Alexandra Brodsky, Public Justice Scheduled for November 12, 2019 |
| AR_295746—295747 | Forward of cancellation notice for EO 12866 Meeting with Human Rights Campaign, December 19, 2019 |
| AR_295748—295748 | Forward of meeting invite for meeting with VMI, November 6, 2017. |
| AR_295749—295749 | Letter from the Congressional Bipartisan Task Force to End Sexual Violence inviting Candice Jackson to a roundtable on campus sexual violence, October 3, 2017. |
| AR_295750—295753 | Letter to Secretary DeVos from James R. Johnsen, President of the University of Alaska, regarding meeting, June 6, 2018 |
| AR_295754—295755 | Meeting notification and final agenda for ED meeting with NACUA members, June 12, 2018. |
| AR_295756—295757 | Meeting notification for ED meeting with members of the University of California system, November 28, 2017. |
| AR_295758—295758 | Meeting notification for meeting with Bipartisan Task Force to End Sexual Violence Round Table, October 26, 2017. |
| AR_295759—295763 | OCR Presentation at ACSA Every Child Counts Symposium |
| AR_295764—295764 | One-pager from the consortium of university administrators. |
| AR_295765—295768 | Laura Meckler, Betsy DeVos releases sexual assault rules she hails as balancing rights of victims, accused, Washington Post, November 16, 2018 |
| AR_295769—295775 | KC Johnson and Stuart Taylor, Jr., Colleges Bristle as Judges, DeVos Push Protections for the Accused, Real Clear Politics, December 4, 2019 |
| AR_295776—295779 | Jeremy Bauer-Wolf, Court Finds Due Process Denied in Sex Assault Case, InsiderHigherEd.com, September 26, 2017 |
| AR_295780—295787 | Erica L. Green, New Campus Sexual Misconduct Rules Will Tackle Dating Violence, New York Times, February 10, 2020 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295788—295793 | Alanna Vagianos, Here's The Most Alarming Part Of Betsy DeVos' Proposed Sexual Misconduct Guidelines, Huffington Post, August 30, 2018. |
| AR_295794—295801 | Caroline Kitchener, How Campus Sexual Assault Became So Politicized, The Atlantic, September 22, 2017 |
| AR_295802—295803 | Zane Sparling, PSU, PCC Pledge to protect policies on sexual assault, Portland Tribune, October 22, 2018. |
| AR_295804—295809 | U.S. Department of Education, Student Privacy Policy Office, FAQs on Photos and Videos under FERPA |
| AR_295810—295823 | U.S. Department of Education, FERPA Online Library, Letter to NCAA, October 22, 1998. |
| AR_295824—295825 | Email chain regarding outside parties meeting request, June 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295826—295833 | Email chain related to meeting request from FACE with the Secretary regarding Title IX concerns, March 31, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295834—295841 | Email chain related to meeting request from Families Advocating for Campus Equality (FACE) member re: Title IX concerns; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295842—295842 | Email exchange between ED and DOJ regarding DOJ's comments on draft Title IX guidance, September 20, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295843—295844 | Email exchange between ED and DOJ regarding DOJ's comments on draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295845—295846 | Email exchange regarding the Secretary's Summit, July 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295847—295849 | Email exchange with KC Johnson and Candice Jackson regarding meeting, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295850—295863 | Email forwarding draft Title IX guidance, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295864—295877 | Email from Alice Wagner to Candice Jackson sharing Title IX Investigation Report, August 6, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295878—295879 | Email from Candice Jackson to Kathryn Nash regarding grievance procedure, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295880—295881 | Email from citizen to Candice Jackson regarding his manuscript on campus sexual misconduct, July 14, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295882—295882 | Email from citizen to Candice Jackson regarding Secretary DeVos' speech, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295883—295896 | Email from citizen to Candice Jackson sharing testimony of Joshua Strange before the Senate HELP Committee, June 24, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295897—295897 | Email from citizen to Candice Jackson supporting rescission of Title IX guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295898—295901 | Email from citizen to OCR expressing concern with rollbacks to Title IX protections, September 11, 2017; as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295902—295902 | Email from citizen to Secretary DeVos and Candice Jackson supporting repeal of 2011 Dear Colleague Letter, September 4, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295903—295903 | Email from citizen to Secretary DeVos and Candice Jackson supporting revocation of prior guidance, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295904—295904 | Email from citizen to Secretary DeVos and Candice Jackson, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295905—295905 | Email from citizen to Secretary DeVos supporting rescission of prior guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295906—295906 | Email from citizen to Secretary DeVos supporting rescission of the prior guidance, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295907—295909 | Email from citizen to Secretary DeVos supporting Title IX reforms, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295910—295917 | Email from Congressional staff to ED regarding list of subregulatory guidance actions, July 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295918—295921 | Email from Cynthia Garett at FACE to ED sharing Op Ed, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295922—295946 | Email from Cynthia Garrett at FACE to Candice Jackson sharing ABA Task Force Recommendations, September 5, 2017;  previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295947—295947 | Email from DOJ to ED OGC regarding draft Title IX guidance, September 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295948—295948 | Email from DOJ to ED regarding DOJ comments on draft Title IX guidance, September 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295949—295949 | Email from ED to OMB regarding OMB comments on draft Title IX guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295950—295950 | Email from ED to OMB transmitting draft Title IX guidance, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295951—295955 | Email from Edward Bartlett at SAVE to Candice Jackson regarding support for Title IX reforms, September 18,2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295956—295957 | Email from FACE member to Candice Jackson requesting meeting, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295958—295958 | Email from George Mason University official to ED sharing Buzzfeed article leaking Secretary's upcoming announcement, September 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295959—295961 | Email from Hans Bader (CEI) to Brandon Sherman sharing the Competitive Enterprise Institute's reaction to Secretary DeVos' speech, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295962—295964 | Email from Hans Bader (CEI) to Candice Jackson sharing his  article entitled "Time to End Obama-Era Fed Micromanagement of Colleges under Title IX", September 6, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295965—295968 | Email from Hans Bader (CEI) to ED re: issues related to ED's position on Title IX sexual harassment, September 6, 2017;  previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295969—295971 | Email from Hans Bader (CEI) to ED regarding CEI's reaction to the Secretary's speech, September 7, 2017;  previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295972—295974 | Email from Hans Bader at CEI to Steven Menashi, OGC supporting the Secretary's Speech, September 7, 2017;  previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295975—296024 | Email from Hans Bader Competitive Enterprise Institute (CEI) to OCR sharing email from Edward Bartlett at SAVE, August 7, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296025—296025 | Email from National Coalition for Men Carolinas (NCMC) to OCR sharing copy of Students at Risk presentation, June 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296026—296028 | Email from National Coalition for Men Carolinas to OCR sharing recommendations, June 23,2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296029—296030 | Email from outside parties to Candice Jackson sharing personal story, August 23, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296031—296067 | Email from outside party to Candice Jackson sharing Regional Center Study, August 1, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296068—296070 | Email from parent seeking meeting with Secretary DeVos, September 18, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296071—296071 | Email from professor to Candice Jackson sharing articles on Title IX, September 11, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296072—296078 | Email from Professor to Candice Jackson sharing information on Title IX, September 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296079—296080 | Email from S. Daniel Carter to Candice Jackson, OCR, sharing insights on Title IX, September 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296081—296085 | Email from student to Secretary DeVos opposed to rescinding prior Title IX Guidance, September 18, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296086—296091 | Email sharing letter from Coalition from Young Americans for Freedom to Secretary DeVos supporting her Title IX reforms, July 26, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296092—296092 | Email transmitting draft Title IX guidance, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296093—296093 | Email transmitting updated draft Title IX guidance, August 10, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296094—296094 | Email with citizen thanking him for his email to the Secretary, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296095—296100 | Email with FACE member to Candice Jackson sharing personal stories, June 25, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296101—296101 | Email with George Mason University official from ED regarding Buzzfeed articling leaking news about the Secretary's Speech, September 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296102—296109 | Emails from citizens to Secretary DeVos commenting on Title IX enforcement, September 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296110—296257 | Forward of email chain between ED, DOJ, and FACE regarding meeting, June 1, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296258—296262 | Forward of email from National Coalition for Men Carolinas to Candice Jackson sharing due process remedies list, June 22, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296263—296264 | Forward of email from Robert Shibley of FIRE with Candice Jackson regarding Title IX reforms, July 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296265—296265 | Forward of email from Roger Clegg to OCR sharing National Review article, July 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296266—296270 | Internal ED email  sharing draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296271—296273 | Internal ED email about creating a running document on press articles, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296274—296275 | Internal ED email analyzing DOJ comments on draft Title IX Guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296276—296276 | Internal ED email analyzing issues for draft Title IX Guidance, August 3, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296277—296287 | Internal ED email and draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296288—296293 | Internal ED email and draft Title IX guidance, August 8, 2017 redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296294—296299 | Internal ED email and draft Title IX guidance, August 9, 2017 redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296300—296301 | Internal ED email chain sharing enforcement article, June 22, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296302—296304 | Internal ED email exchange regarding OGC edits on draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296305—296334 | Internal ED email forwarding draft Title IX guidance, September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296335—296405 | Internal ED email forwarding email from Jeannie Suk Gersen sharing "Fairness for All" paper, August 21,2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296406—296412 | Internal ED email forwarding Op-eds from FACE, September 7, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296413—296415 | Internal ED email from OCR to the Office of General Counsel (OGC) sharing updated draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296416—296419 | Internal ED email regarding Boston Globe article, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296420—296435 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 16, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296436—296444 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 16, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296445—296453 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 16, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296454—296472 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296473—296488 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296489—296500 | Internal ED email regarding correspondence from State Attorneys General re: Title IX concerns/sexual harassment and draft responses, August 25, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296501—296503 | Internal ED email regarding Detroit News article, July 18,2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296504—296504 | Internal ED email regarding draft Dear Colleague Letter, August 10, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296505—296507 | Internal ED email regarding draft Title IX Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296508—296512 | Internal ED email regarding draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296513—296514 | Internal ED email regarding OCR enforcement resolution with Rider College, September 18, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296515—296519 | Internal ED email regarding Politico article, September 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296520—296526 | Internal ED email regarding proposed response to letter from Senate Democrats to Secretary DeVos, July 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296527—296534 | Internal ED email regarding proposed response to letter from Senate Democrats to Secretary DeVos, July 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296535—296541 | Internal ED email regarding proposed response to letter from Senate Democrats to Secretary DeVos, June 27, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296542—296542 | Internal ED email regarding rewrite article, September 14, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296543—296543 | Internal ED email regarding sexual violence lawsuits, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296544—296550 | Internal ED email regarding the Secretary's meeting with Rep. Ehrhart (GA), April 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296551—296551 | Internal ED email regarding Title IX reforms, September 12, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296552—296552 | Internal ED email sharing article from KC Johnson on the George Mason decision, September 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296553—296556 | Internal ED email sharing article sent from Hans Bader (CEI), September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296557—296558 | Internal ED email sharing background for Secretary's meeting with Rep. Ehrhart (GA), April 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296559—296561 | Internal ED email sharing Boston Globe article on Title IX reforms, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296562—296564 | Internal ED email sharing Boston Globe article, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296565—296574 | Internal ED email sharing briefing paper for July 2017 Listening Session with the Secretary, July 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296575—296575 | Internal ED email sharing correspondence/draft response from member of Congress re: Title IX concerns/sexual harassment, August 16, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296576—296577 | Internal ED email sharing correspondence/draft response from member of Congress re: Title IX concerns/sexual harassment, August 16, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296578—296580 | Internal ED email sharing Detroit news Op-Ed, July 18, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296581—296591 | Internal ED email sharing discussion guide for July 2017 Listening Session with the Secretary, July 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296592—296755 | Internal ED email sharing documents for drafting the Title IX guidance, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296756—296783 | Internal ED email sharing documents for July 2017 Listening Session with the Secretary, June 27, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296784—296805 | Internal ED email sharing DOJ's comments on draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296806—296808 | Internal ED email sharing draft Dear Colleague Letter, August 29, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296809—296818 | Internal ED email sharing draft Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296819—296819 | Internal ED email sharing draft Dear Colleague Letter, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296820—296820 | Internal ED email sharing draft Dear Colleague Letter, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296821—296836 | Internal ED email sharing draft response to National Coalition for Men Carolinas, June 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296837—296854 | Internal ED email sharing draft Title IX guidance, August 1, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296855—296857 | Internal ED email sharing draft Title IX guidance, August 10, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296858—296863 | Internal ED email sharing draft Title IX guidance, August 22, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296864—296877 | Internal ED email sharing draft Title IX guidance, August 3, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296878—296888 | Internal ED email sharing draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296889—296897 | Internal ED email sharing draft Title IX guidance, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296898—296899 | Internal ED email sharing draft Title IX guidance, September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296900—296912 | Internal ED email sharing draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296913—296934 | Internal ED email sharing draft Title IX guidance, September 14, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296935—296944 | Internal ED email sharing draft Title IX guidance, September 15, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296945—296974 | Internal ED email sharing draft Title IX guidance, September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296975—296975 | Internal ED email sharing draft Title IX guidance, September 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296976—296976 | Internal ED email sharing draft Title IX guidance, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296977—296980 | Internal ED email sharing drafting Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296981—296981 | Internal ED email sharing Emily Yoffe's 3-part series in The Atlantic, September 12, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296982—296982 | Internal ED email sharing FIRE article regarding Stanford University Title IX case, August 24, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296983—296983 | Internal ED email sharing Heritage Foundation article and others regarding Title IX reforms, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296984—296984 | Internal ED email sharing Huffington Post article, August 2, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296985—296987 | Internal ED email sharing information for Title IX guidance, August 3, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296988—296991 | Internal ED email sharing information from third party regarding the Regional Center Model, August 17, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296992—296992 | Internal ED email sharing LA Times article, August 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296993—296995 | Internal ED email sharing letter from members of Congress to the Secretary, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296996—296996 | Internal ED email sharing link to Harvard's 2016 Annual Report, August 1, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296997—296997 | Internal ED email sharing materials for meeting with Professor Villasenor, September 11, 2017, previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296998—297035 | Internal ED email sharing materials for Secretary's meeting with Rep. Ehrhart (GA), April 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297036—297043 | Internal ED email sharing news clips in response to the Secretary's Speech at George Mason, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297044—297054 | Internal ED email sharing news clips on Secretary's Summit, July 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297055—297056 | Internal ED email sharing notes from meeting with DOJ, June 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297057—297057 | Internal ED email sharing NPR story on approaches to handling Title IX reports, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297058—297059 | Internal ED email sharing OCR enforcement letters, September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297060—297067 | Internal ED email sharing OMB comments on draft Title IX guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297068—297069 | Internal ED email sharing press on Secretary's speech, September 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297070—297070 | Internal ED email sharing press release from Council for Christian Colleges & University supporting ED's inclusion of higher education community in Title IX review, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297071—297075 | Internal ED email sharing press stories about Title IX reforms, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297076—297076 | Internal ED email sharing reaction to Huffington Post article August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297077—297082 | Internal ED email sharing redline of draft Title IX guidance, August 23, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297083—297083 | Internal ED email sharing redline of draft Title IX guidance, September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297084—297085 | Internal ED email sharing talking points for Title IX reforms, August 3, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297086—297086 | Internal ED email sharing Title IX sexual violence litigation updates, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297087—297100 | Internal ED email sharing updated draft Title IX guidance, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297101—297102 | Internal ED email sharing Wall Street Journal Editorial Board piece on Secretary DeVos' due process, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297103—297103 | Internal ED Email sharing Washington Post article, August 17, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297104—297106 | Internal ED email sharing WSJ piece on Secretary DeVos' speech, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297107—297107 | Internal ED email transmitting DOJ comments on draft Title IX guidance, September 20, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297108—297108 | Internal ED email transmitting draft Title IX guidance, September 12, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297109—297109 | Internal ED email transmitting draft Title IX guidance; September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297110—297110 | Internal ED email transmitting draft Title IX guidance; September 14, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297111—297111 | Internal ED email transmitting draft Title IX guidance; September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297112—297112 | Internal ED email transmitting draft Title IX guidance; September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297113—297114 | Internal ED email transmitting draft Title IX guidance; September 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297115—297115 | Internal ED email transmitting updated draft Dear Colleague Letter, August 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297116—297116 | Internal ED email transmitting updated draft Title IX guidance, August 23, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297117—297117 | Internal ED email transmitting updated draft Title IX guidance, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297118—297129 | Internal ED OCR email and draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297130—297141 | Internal ED OCR email and draft Title IX guidance, August 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297142—297148 | Internal ED OCR email forwarding draft Title IX guidance, June 25, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297149—297156 | Internal ED OCR email on briefing materials for Title IX due process issues, May 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297157—297157 | Internal ED OCR email regarding discussion of draft Title IX guidance, September 10, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297158—297159 | Internal ED OCR email regarding draft of the Secretary's Speech, September 12, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297160—297163 | Internal ED OCR email regarding draft Title IX Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297164—297169 | Internal ED OCR email regarding draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297170—297175 | Internal ED OCR email regarding draft Title IX guidance, July 27, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297176—297178 | Internal ED OCR email regarding draft Title IX guidance, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297179—297185 | Internal ED OCR email regarding draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297186—297187 | Internal ED OCR email regarding issue for draft Title IX guidance, August 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297188—297188 | Internal ED OCR email regarding latest draft Title IX guidance; September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297189—297190 | Internal ED OCR email regarding listening session on due process, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297191—297192 | Internal ED OCR email regarding OCR enforcement resolutions related to draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297193—297202 | Internal ED OCR email regarding paper on trauma-informed investigation training, August 15, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297203—297204 | Internal ED OCR email regarding standard of proof for draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297205—297205 | Internal ED OCR email regarding Title IX and focus groups, July 20, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297206—297206 | Internal ED OCR email sharing article from The Atlantic, September 8, 2017, previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297207—297208 | Internal ED OCR email sharing draft document analyzing issues for Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297209—297209 | Internal ED OCR Email sharing draft of Dear Colleague Letter, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297210—297216 | Internal ED OCR email sharing draft Title IX guidance redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297217—297222 | Internal ED OCR email sharing draft Title IX guidance, August 30, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297223—297226 | Internal ED OCR email sharing draft Title IX guidance, August 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297227—297243 | Internal ED OCR email sharing draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297244—297248 | Internal ED OCR email sharing draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297249—297254 | Internal ED OCR email sharing draft Title IX guidance, July 28, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297255—297266 | Internal ED OCR email sharing information for Title IX guidance, August 24,2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297267—297267 | Internal ED OCR email transmitting draft Title IX guidance; September 14, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297268—297277 | Internal ED Office for Civil Rights (OCR) email sharing draft Title IX guidance, August 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297278—297279 | Internal ED OGC email analyzing issues for draft Title IX Guidance, August 18, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297280—297280 | Internal ED OGC email analyzing issues for draft Title IX Guidance, September 20, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297281—297284 | Internal ED OGC email analyzing issues for draft Title IX Guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297285—297298 | Internal ED OGC email chain analyzing issues for draft Title IX Guidance, September 14, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297299—297312 | Internal ED OGC email chain analyzing issues for draft Title IX Guidance, September 15, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297313—297313 | Internal ED OGC email regarding 2011 Dear Colleague Letter, July 26, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297314—297314 | Internal ED OGC email regarding draft Title IX guidance, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297315—297319 | Internal ED OGC email regarding draft Title IX guidance, September 14, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297320—297320 | Internal ED OGC email sending comments on draft Title IX Guidance, September 17, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297321—297322 | Internal ED OGC email sharing comments on draft Title IX guidance, September 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297323—297323 | Internal ED OGC email sharing draft Title IX Guidance, September 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297324—297325 | Internal ED OGC email sharing positive media reaction to Secretary DeVos' listening sessions on sexual assault, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297326—297326 | Internal email sharing Huffington Post article, The Misguided Idea of the Way over Campus Sexual Assault, August 2, 2017; as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297327—297364 | Internal OCR email forwarding email from the President of the National Association of College and University Attorneys (NACUA) sharing the draft report from the ABA Task Force on College Due Process and Victim Protection, May 26, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297365—297365 | Letter from citizen to Secretary DeVos supporting Title IX reforms, September, 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297366—297366 | Letter from survivor to Secretary DeVos opposed to rescission of prior guidance, September 8, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297367—297367 | List of articles from SAVE, previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297368—297374 | OCR Enforcement letter to Rider University, April 8, 2010, Case NO. 02-09-2101; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297375—297384 | OCR Memoranda analyzing issues for draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| **VOL10** | |
| **Folder 13 Final AR Prod 04** | |
| AR_294860.001—294860.009 | OCR RIA WORKBOOK REVISED for FINAL RULE (PDF version of Excel produced as AR_294860) |
| AR_297385—297385 | Response to December 19, 2018 Freedom of Information Act Request from National Center for Youth Law re: RIA in NPRM (Excel version of AR_294861-294931) |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| **VOL11** | |
| **Folder 14 Final AR Prod 05** | |
| AR_297386—297817 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 2: Jennifer Medina, Too Scared to Report Sexual Abuse. The Fear: Deportation, The New York Times (April 30,2017); Top 10 Lawyer Hourly Rates by City, Byte of Prevention Blog, April 6, 2018; Kathryn Casteel, Julia Wolfe and Mai Nguyen, What We Know about Victims of Sexual Assault in America, Political.Jasongetdmacher.com (January 3, 2018); Sarah McMahon, et al., Rutgers School of Social Work, #:SPEAK, Student Experiences, Attitudes, and Believes about Sexual Violence, August 2015; Addressing Campus Sexual Violence, NJ Task Force on Campus Sexual Assault Report and Recommendations, June 2017; William J. Migler, An Accused Student's Right to Cross-Examination in University Sexual Assault Adjudicatory Proceedings, 20 Chapman Law Rev. 357 (2017); Anoosha Rouhanian, A Call for Change: The Detrimental Impacts of Crawford v. Washington on Domestic Violence and Rape Prosecutions, 37 B.C. J.L & Soc.Just. 1 (2017); Tom Lininger, Bearing the Cross, 74 Fordham L.Rev. 1353 (2005); US Dept. of Educ., Office for Civil Rights, Case Processing Manual, November 19, 2018; H. Hunter Bruton, Cross-Examination, College Sexual Assault Adjudications, and the Opportunity for Tuning Up the "Greatest Legal Engine Ever Invented", 27 Cornell J.L & Pub. Pol 145 (2017); US Dept. of Educ., Office for Civil Rights, Dear Colleague Letter on Title IX Coordinators, April 24, 2015; US Dept. of Educ., Joint Letter on Chronic Absenteeism, October 7, 2015; US Dept. of Educ., Office for Civil Rights, Dear Colleague Letter on Sexual Violence, April 4, 2011; US DOJ, OJP, Bureau of Justice Statistics, Special Report: Rape and Sexual Assault Victimization Among College-Age Females, 1995-2013 (Dec. 2104); Sample Language for Interim and Supportive Measures to Protect Students Following an Allegation of Sexual Misconduct; White House Task Force to Protect Students from Sexual Assault (Sept. 2014); Recording Phone Calls and Conversations, Digital Media Law Project (Nov. 7, 2019). |
| AR_297818—297993 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 3: Appendix E: Data Table for Sexual Assault, Rape and Sexual Battery, Campus Climate Validation Study (2015) ; Rachel E. Morgan and Grace Kena, US DOJ, OJP, Bureau of Justice Statistics, Criminal Victimization, 2016, Revised (Oct. 2018); Nat'l Women's Law Ctr., Let Her Learn: Stopping School Pushout for Girls Who are Pregnant or Parenting (Apr. 2017); Nat'l Women's Law Ctr., Let Her Learn: Stopping School Pushout for: Girls With Disabilities (Apr. 2017); Nat'l Women's Law Ctr., Let Her Learn: Stopping School Pushout for: Girls Who Have Suffered Harassment and Sexual Violence (Apr. 2017). |
| AR_297994—298854 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 4: Cecilia Mengo and Beverly M. Black, Violence Victimization on a College Campus: Impact on GPA and School Dropout; J. Col. Student Retention: Research, Theory & Practice (2015); Michele C. Black, et al., National Intimate Partner and Sexual Violence Survey, Nat'l Ctr. for Injury Prevention and Control of the Centers for Disease Control and Prevention, 2010 Summary Report (Nov. 2011); Ass'n of Am. Univ., Report on the AAU Campus Climate Survey on Sexual Assault and Misconduct (Revised Oct. 20, 2017); Nat'l Ctr. for Transgender Equality, The Report of the 2015 U.S. Transgender Survey (Dec. 2016); Katherine Baker et al., Title IX & the Preponderance of the Evidence: A White Paper (most recent edition dated Dec. 14, 2017); Christopher P. Krebs et al., The Campus Sexual Assault Study: Final Report (Dec. 2007); RAINN, Victims of Sexual Violence; Statistics (Accessed Nov. 7, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_298855—299077 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 5:  David Finkelhor, et al., US DOJ, OJP, Office of Juvenile Justice and Delinquency Prevention, Child and Youth Victimization Known to Police, School, and Medical Authorities (April 2012); Rebecca Campbell, Rape Survivors' Experiences With the Legal and Medical Systems Do Rape Victim Advocates Make a Difference? Violence Ag. Women Vol. 12 (Feb. 2006); Amer. Ass'n of Univ. Women, Crossing the Line: Sexual Harassment at School (2011); What Characteristics of Bullying, Bullying Victims, and School are Associated with Increased Reporting of Bullying to School Officials? IES, REL 2010-No. 092 (Aug. 2010); US Dept. of Educ., Office for Civil Rights, Securing Equal Educational Opp., Report to the President and Secretary of Educ. (2016); Catherine Hill and Elena Silva, Drawing the Line: Sexual Harassment on Campus, AAUW Educational Foundation (2005). |
| AR_299078—299125 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 6: William C. Kidder, (EN)FORCING A FOOLISH CONSISTENCY: A CRITIQUE AND COMPARATIVE ANALYSIS OF THE TRUMP ADMINISTRATION'S PROPOSED STANDARD OF EVIDENCE REGULATION FOR CAMPUS TITLE IX PROCEEDINGS, J. of Coll. and Univ. L., (forthcoming in Vol. 45) (2010). |
| AR_299126—299438 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 7: Paula A. Johnson, et al., Sexual Harassment of Women, Climate, Culture, and Consequences in Academic Sciences, Engineering, and Medicine, The Nat'l Academies of the Sciences, Engineering, Medicine (2018). |
| AR_299439—299531 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 8: U.S. Dept. of Educ., Nat'l Ctr for Educ. Statistics, Crime, Violence, Discipline, and Safety in U.S. Public Schools, Findings from the School Survey on Crime and Safety: 2017-19 (July 2019). |
| AR_299532—299727 | Submission by the CA Department of Justice, November 13, 2019 to OMB ORIA for EO12866 meeting on Final Rule; Studies and Articles 9: Kosciw, et al., (2018). The 2017 National School Climate Survey: The experiences of lesbian, gay, bisexual, transgender, and queer youth in our nation's schools, GLSEN. |
| AR_299728—299737 | Title IX Memo for OMB OIRA submitted by the National Center for Transgender Equality for EO 12866 Meeting, November 19, 2019. |
| AR_299738—299761 | Title IX Methods of Administration Coordinator Memorandum from the Feminist Majority Foundation to OMB OIRA for EO 12866 Meeting, February 12, 2020. |
| AR_299762—299764 | Title IX Considerations for OMB OIRA, Submitted by the New Jersey Coalition Against Sexual Assault for EO 12866 Meeting on Final Rule. |
| AR_299765—299781 | Tovar v. Essentia Health, et al., No.16-100 (D. MN), Memorandum Opinion and Order dated September 20, 2018 submitted by National Center on Transgender Equality to OMB OIRA for EO 12866 Meeting on Final Rule. |